UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| Federal Trade Commission, | § § | CIVIL ACTION NO. 4:24-CV-02508 |
| Plaintiff, | § | |
| | § | |
| | § | JUDGE CHARLES ESKRIDGE |
| vs. | § | |
| | § | |
| | § | |
| Tempur Sealy International, Inc., *et. al.*, | § | |
| Defendants. | | |

DEPOSITION DESIGNATIONS

**Bedgear LLC, Eugene Alletto Deposition, September 4, 2024**

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 6:9 | 6:17 | Defendant Affirmative | |
| 10:23 | 14:17 | Defendant Affirmative | |
| 17:23 | 18:25 | Plaintiff Counter | |
| 19:9 | 20:13 | Defendant Affirmative | |
| 21:5 | 21:21 | Defendant Affirmative | |
| 21:22 | 21:23 | Plaintiff Counter | |
| 22:12 | 22:21 | Plaintiff Counter | |
| 31:18 | 32:13 | Plaintiff Counter | |
| 36:8 | 37:7 | Defendant Affirmative | |
| 37:8 | 41:9 | Defendant Affirmative | |
| 43:23 | 45:8 | Defendant Affirmative | |
| 45:9 | 45:13 | Plaintiff Counter | |
| 45:15 | 46:9 | Plaintiff Counter | |
| 49:3 | 49:17 | Plaintiff Counter | |
| 50:2 | 50:16 | Defendant Affirmative | |
| 52:16 | 53:2 | Plaintiff Counter | |
| 55:18 | 56:21 | Defendant Affirmative | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 56:22 | 57:3 | Plaintiff Counter | |
| 57:24 | 58:11 | Defendant Affirmative | |
| 58:12 | 58:18 | Plaintiff Counter | |
| 59:14 | 60:6 | Defendant Affirmative | |
| 67:14 | 68:18 | Defendant Affirmative | |
| 70:12 | 70:19 | Plaintiff Counter | |
| 71:12 | 71:19 | Plaintiff Counter | |
| 74:3 | 74:13 | Plaintiff Counter | |
| 80:8 | 81:10 | Defendant Affirmative | |
| 83:14 | 85:22 | Defendant Affirmative | |
| 85:23 | 86:8 | Plaintiff Counter | |
| 87:14 | 87:23 | Defendant Affirmative | |
| 87:24 | 91:24 | Defendant Affirmative | |
| 95:21 | 95:24 | Plaintiff Counter | Defendant Objection (95:21-96:19) - Foundation, Leading |
| 96:3 | 96:19 | Plaintiff Counter | |
| 99:18 | 100:7 | Defendant Affirmative | |
| 112:15 | 113:4 | Plaintiff Counter | |
| 113:11 | 113:16 | Plaintiff Counter | |
| 113:17 | 114:12 | Plaintiff Counter | |
| 139:9 | 139:21 | Defendant Affirmative | |
| 141:20 | 141:25 | Defendant Affirmative | |
| **Exhibits** | | | |
| 303 | | Defendant | |

### Nebraska Furniture Mart, Irv Blumkin Deposition, September 10, 2024

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 7:20 | 8:5 | Defendant Affirmative | |
| 12:6 | 12:15 | Defendant Affirmative | |
| 12:16 | 12:19 | Plaintiff Counter | |
| 12:20 | 13:10 | Defendant Affirmative | |
| 14:11 | 14:15 | Defendant Affirmative | |
| 14:16 | 14:21 | Plaintiff Counter | |
| 15:14 | 15:16 | Defendant Affirmative | |
| 21:15 | 22:2 | Defendant Affirmative | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 22:14 | 22:17 | Defendant Affirmative | |
| 22:20 | 23:10 | Defendant Affirmative | |
| 25:15 | 26:9 | Defendant Affirmative | |
| 25:15 | 26:9 | Defendant Affirmative | |
| 28:5 | 28:17 | Defendant Affirmative | |
| 31:18 | 32:9 | Plaintiff Counter | |
| 33:1 | 34:10 | Defendant Affirmative | |
| 34:19 | 34:21 | Defendant Affirmative | |
| 35:1 | 35:1 | Defendant Affirmative | |
| 35:3 | 35:13 | Defendant Affirmative | |
| 36:20 | 37:1 | Defendant Affirmative | |
| 38:11 | 39:2 | Defendant Affirmative | |
| 38:18 | 39:3 | Defendant Affirmative | |
| 39:12 | 42:3 | Defendant Affirmative | |
| 42:8 | 42:10 | Defendant Affirmative | |
| 43:2 | 43:15 | Defendant Affirmative | |
| 44:11 | 46:7 | Defendant Affirmative | |
| 47:8 | 47:11 | Defendant Affirmative | |
| 47:21 | 48:8 | Defendant Affirmative | |
| 48:20 | 50:9 | Defendant Affirmative | |
| 50:18 | 51:5 | Defendant Affirmative | |
| 51:22 | 52:3 | Defendant Affirmative | |
| 52:6 | 52:9 | Defendant Affirmative | |
| 53:10 | 53:19 | Defendant Affirmative | |
| 53:20 | 55:2 | Plaintiff Counter | |
| 56:3 | 57:5 | Plaintiff Counter | |
| 57:21 | 58:9 | Defendant Affirmative | |
| 58:12 | 58:15 | Plaintiff Counter | |
| 58:17 | 58:18 | Plaintiff Counter | |
| 58:19 | 59:1 | Defendant Affirmative | |
| 59:7 | 59:17 | Defendant Affirmative | |
| 60:3 | 60:6 | Defendant Affirmative | |
| 60:8 | 60:8 | Defendant Affirmative | |
| 60:15 | 60:22 | Defendant Affirmative | |
| 61:11 | 61:11 | Defendant Affirmative | |
| 61:22 | 62:8 | Defendant Affirmative | |
| 62:9 | 62:18 | Plaintiff Counter | |
| 62:20 | 63:3 | Defendant Affirmative | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 63:5 | 63:7 | Defendant Affirmative | |
| 63:15 | 64:3 | Defendant Affirmative | |
| 64:5 | 64:17 | Defendant Affirmative | |
| 64:14 | 64:17 | Plaintiff Counter | |
| 64:20 | 65:3 | Defendant Affirmative | |
| 64:20 | 65:3 | Plaintiff Counter | |
| 65:6 | 65:12 | Defendant Affirmative | |
| 65:6 | 65:12 | Plaintiff Counter | |
| 66:11 | 66:17 | Defendant Affirmative | |
| 66:18 | 66:21 | Defendant Affirmative | |
| 66:22 | 67:1 | Plaintiff Counter | |
| 67:3 | 67:3 | Plaintiff Counter | |
| 67:5 | 67:17 | Defendant Affirmative | Plaintiff Objection (67:13-67:17) – Calls for Speculation, Lacks Foundation |
| 67:20 | 68:4 | Defendant Affirmative | Plaintiff Objection (67:20-67:21) – Calls for Speculation, Lacks Foundation |
| 68:8 | 68:11 | Defendant Affirmative | |
| 70:12 | 70:21 | Defendant Affirmative | |
| 70:22 | 71:10 | Plaintiff Counter | |
| 72:11 | 72:13 | Defendant Affirmative | |
| 72:15 | 74:9 | Defendant Affirmative | |
| 80:19 | 81:4 | Defendant Affirmative | |
| 81:12 | 81:17 | Plaintiff Counter | |
| 81:18 | 81:22 | Defendant Affirmative | |
| 82:2 | 82:4 | Defendant Affirmative | |
| 83:9 | 83:17 | Plaintiff Counter | |
| 83:19 | 84:10 | Plaintiff Counter | |
| 86:11 | 86:16 | Defendant Affirmative | |
| 86:20 | 87:7 | Defendant Affirmative | |
| 87:8 | 87:13 | Defendant Affirmative | Plaintiff Objection (87:8-87:13) – Calls for Speculation, Lacks Foundation, Leading |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 87:17 | 87:21 | Defendant Affirmative | Plaintiff Objection (87:17-87:21) – Calls for Speculation, Lacks Foundation |
| 87:21 | 88:2 | Defendant Affirmative | Plaintiff Objection (87:21-88:2) – Calls for Speculation, Lacks Foundation |
| 88:5 | 88:5 | Defendant Affirmative | Plaintiff Objection (88:5-88:5) – Calls for Speculation, Lacks Foundation |
| 89:3 | 89:7 | Plaintiff Counter | |
| 89:10 | 89:13 | Plaintiff Counter | |
| 92:8 | 92:11 | Plaintiff Counter | |
| 92:14 | 93:1 | Plaintiff Counter | |
| 93:7 | 93:20 | Plaintiff Counter | |
| 96:4 | 97:21 | Plaintiff Counter | |
| 98:13 | 99:5 | Plaintiff Counter | |
| 101:9 | 101:11 | Plaintiff Counter | |
| 101:13 | 102:2 | Plaintiff Counter | |
| 103:10 | 103:15 | Defendant Affirmative | |
| 103:17 | 104:1 | Plaintiff Counter | |
| 104:4 | 104:10 | Defendant Affirmative | |
| 104:4 | 104:10 | Defendant Affirmative | |
| 106:15 | 106:17 | Plaintiff Counter | |
| 106:20 | 107:11 | Plaintiff Counter | |
| 120:4 | 120:6 | Plaintiff Counter | |
| 120:9 | 120:17 | Plaintiff Counter | |
| 121:14 | 121:20 | Plaintiff Counter | |
| 122:15 | 122:17 | Plaintiff Counter | |
| 122:18 | 122:21 | Plaintiff Counter | |
| 123:11 | 124:9 | Plaintiff Counter | |
| 124:10 | 124:14 | Plaintiff Counter | |
| 125:6 | 125:20 | Plaintiff Counter | |
| 125:21 | 127:8 | Plaintiff Counter | |
| 129:17 | 129:18 | Defendant Affirmative | |
| 129:21 | 130:2 | Defendant Affirmative | |
| 130:6 | 130:13 | Plaintiff Counter | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 130:22 | 131:1 | Plaintiff Counter | |
| 131:3 | 131:8 | Plaintiff Counter | |
| 131:10 | 132:7 | Defendant Affirmative | |
| 136:13 | 137:2 | Plaintiff Counter | |
| 140:5 | 140:6 | Plaintiff Counter | |
| 140:8 | 140:13 | Plaintiff Counter | |
| 143:20 | 143:21 | Plaintiff Counter | |
| 144:1 | 144:4 | Plaintiff Counter | |
| 148:21 | 149:17 | Plaintiff Counter | |
| Exhibits | | | |
| 1000 | | Defendant | |
| 1001 | | Defendant | |
| 1002 | | Defendant | |

**Mattress Firm Group Inc., Christopher Cook Deposition, September 19, 2024**

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 6:3 | 6:6 | Plaintiff Affirmative | |
| 6:13 | 6:15 | Defendant Affirmative | |
| 7:14 | 9:4 | Defendant Affirmative | |
| 9:22 | 9:25 | Plaintiff Affirmative | |
| 10:1 | 10:15 | Defendant Affirmative | |
| 11:21 | 12:6 | Defendant Affirmative | |
| 14:12 | 14:13 | Plaintiff Affirmative | |
| 14:16 | 15:6 | Plaintiff Affirmative | |
| 15:8 | 15:19 | Defendant Affirmative | |
| 15:9 | 15:11 | Plaintiff Affirmative | |
| 16:9 | 17:8 | Defendant Affirmative | |
| 20:2 | 20:3 | Defendant Affirmative | |
| 20:5 | 20:11 | Defendant Affirmative | |
| 20:22 | 21:1 | Defendant Affirmative | |
| 22:2 | 22:7 | Defendant Affirmative | |
| 22:9 | 23:11 | Defendant Affirmative | |
| 23:17 | 24:4 | Plaintiff Affirmative | |
| 24:5 | 25:2 | Plaintiff Affirmative | |
| 27:20 | 28:9 | Defendant Counter | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 28:11 | 28:12 | | |
| 28:21 | 28:23 | Plaintiff Affirmative | |
| 29:1 | 29:6 | Plaintiff Affirmative | |
| 29:22 | 30:7 | Plaintiff Affirmative | |
| 30:15 | 30:23 | Plaintiff Affirmative | |
| 30:24 | 31:15 | Defendant Counter | |
| 32:2 | 32:6 | Defendant Counter | |
| 33:14 | 34:3 | Defendant Affirmative | |
| 34:5 | 34:10 | Plaintiff Affirmative | |
| 34:19 | 36:14 | Defendant Affirmative | |
| 36:15 | 36:18 | Plaintiff Counter | |
| 36:20 | 36:22 | Plaintiff Counter | |
| 36:24 | 37:2 | Plaintiff Counter | |
| 37:3 | 37:4 | Plaintiff Affirmative | |
| 37:18 | 38:3 | Plaintiff Affirmative | |
| 38:5 | 38:23 | Plaintiff Affirmative | |
| 38:24 | 39:5 | Defendant Counter | |
| 39:8 | 39:22 | Defendant Counter | |
| 39:23 | 40:5 | Plaintiff Affirmative | |
| 41:1 | 42:10 | Defendant Counter | |
| 48:3 | 48:4 | Plaintiff Affirmative | |
| 48:6 | 48:8 | Plaintiff Affirmative | |
| 48:10 | 48:18 | Plaintiff Affirmative | |
| 49:2 | 49:20 | Plaintiff Affirmative | |
| 50:3 | 50:17 | Plaintiff Affirmative | |
| 50:23 | 51:18 | Plaintiff Affirmative | |
| 51:19 | 52:6 | Defendant Affirmative | |
| 52:7 | 52:17 | Defendant Affirmative | |
| 53:5 | 53:21 | Plaintiff Affirmative | |
| 53:22 | 54:2 | Defendant Counter | |
| 54:15 | 54:22 | Defendant Counter | |
| 55:24 | 56:7 | Plaintiff Affirmative | |
| 58:8 | 58:10 | Plaintiff Affirmative | |
| 58:13 | 58:15 | Plaintiff Affirmative | |
| 59:3 | 59:6 | Plaintiff Affirmative | |
| 60:3 | 60:5 | Plaintiff Affirmative | |
| 60:19 | 61:16 | Plaintiff Affirmative | |
| 62:1 | 63:3 | Plaintiff Affirmative | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 63:14 | 63:23 | Plaintiff Affirmative | |
| 63:24 | 64:8 | Plaintiff Affirmative | |
| 65:22 | 66:11 | Defendant Counter | |
| 66:12 | 66:22 | Plaintiff Affirmative | |
| 67:5 | 67:16 | Defendant Counter | |
| 68:6 | 68:8 | Plaintiff Affirmative | |
| 69:4 | 69:17 | Plaintiff Affirmative | |
| 70:1 | 70:9 | Plaintiff Affirmative | |
| 71:3 | 71:6 | Plaintiff Affirmative | |
| 71:7 | 71:18 | Defendant Counter | |
| 73:7 | 73:9 | Plaintiff Affirmative | |
| 73:15 | 74:15 | Plaintiff Affirmative | |
| 78:7 | 78:12 | Plaintiff Affirmative | |
| 78:19 | 79:13 | Plaintiff Affirmative | |
| 79:20 | 80:6 | Defendant Affirmative | |
| 80:11 | 80:17 | Plaintiff Affirmative | |
| 80:21 | 80:23 | Plaintiff Affirmative | |
| 81:14 | 81:18 | Plaintiff Affirmative | |
| 82:2 | 82:12 | Plaintiff Affirmative | |
| 84:19 | 85:11 | Plaintiff Affirmative | |
| 85:12 | 85:21 | Defendant Counter | |
| 85:22 | 86:17 | Defendant Affirmative | |
| 95:1 | 95:3 | Plaintiff Affirmative | |
| 95:17 | 95:21 | Defendant Counter | |
| 95:22 | 95:24 | Plaintiff Affirmative | |
| 96:5 | 96:6 | Plaintiff Affirmative | |
| 96:12 | 96:22 | Plaintiff Affirmative | |
| 96:23 | 97:2 | Defendant Counter | |
| 97:3 | 97:12 | Plaintiff Affirmative | |
| 99:12 | 101:6 | Plaintiff Affirmative | |
| 101:7 | 102:3 | Defendant Counter | |
| 102:5 | 102:9 | Defendant Counter | |
| 102:13 | 103:5 | Defendant Counter | |
| 105:1 | 105:18 | Defendant Affirmative | |
| 105:1 | 105:18 | Plaintiff Affirmative | |
| 105:19 | 105:22 | Defendant Counter | |
| 105:23 | 106:18 | Plaintiff Affirmative | |
| 107:12 | 107:14 | Plaintiff Counter | |

8

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 108:14 | 110:1 | Plaintiff Counter | |
| 110:2 | 112:3 | Defendant Affirmative | |
| Exhibits | | | |
| 3002 | | Plaintiff | |
| 3004 | | Plaintiff | |
| 3005 | | Plaintiff | |
| 3006 | | Plaintiff | |
| 3007 | | Plaintiff | |
| 3009 | | Plaintiff | |
| 3011 | | Plaintiff | |
| 3012 | | Plaintiff | |

**Tempur Sealy International, Gregory Cremeans Deposition, August 30, 2024**

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 13:19 | 14:2 | Plaintiff Affirmative | |
| 20:5 | 20:12 | Plaintiff Affirmative | |
| 22:5 | 22:15 | Plaintiff Affirmative | |
| 26:4 | 26:16 | Plaintiff Affirmative | |
| 37:17 | 38:6 | Defendant Affirmative | |
| 38:13 | 38:14 | Defendant Affirmative | |
| 38:17 | 39:2 | Defendant Affirmative | |
| 41:5 | 41:7 | Defendant Affirmative | |
| 41:10 | 41:18 | Defendant Affirmative | |
| 41:20 | 41:22 | Plaintiff Affirmative | |
| 42:3 | 42:11 | Plaintiff Affirmative | |
| 42:12 | 42:17 | Plaintiff Affirmative | |
| 42:18 | 42:18 | Plaintiff Affirmative | |
| 42:19 | 42:21 | Plaintiff Affirmative | |
| 42:22 | 43:5 | Plaintiff Affirmative | |
| 43:8 | 43:8 | Plaintiff Affirmative | |
| 43:10 | 44:14 | Defendant Counter | |
| 44:19 | 45:1 | Defendant Counter | |
| 45:3 | 45:7 | Plaintiff Affirmative | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 45:17 | 46:9 | Defendant Affirmative | |
| 45:17 | 46:9 | Plaintiff Affirmative | |
| 55:13 | 55:14 | Plaintiff Affirmative | |
| 55:17 | 55:20 | Plaintiff Affirmative | |
| 56:3 | 56:7 | Plaintiff Affirmative | |
| 59:18 | 59:20 | Defendant Affirmative | |
| 60:1 | 60:4 | Defendant Affirmative | |
| 60:6 | 60:7 | Defendant Affirmative | |
| 60:10 | 60:15 | Defendant Affirmative | |
| 60:18 | 60:22 | Defendant Affirmative | |
| 62:10 | 62:19 | Plaintiff Counter | |
| 62:20 | 62:22 | Defendant Affirmative | |
| 63:3 | 63:9 | Defendant Affirmative | |
| 63:11 | 63:14 | Plaintiff Counter | |
| 63:17 | 63:22 | Plaintiff Counter | |
| 64:1 | 64:5 | Defendant Affirmative | |
| 64:8 | 64:16 | Defendant Affirmative | |
| 66:7 | 66:14 | Defendant Affirmative | |
| 66:7 | 66:14 | Plaintiff Affirmative | |
| 66:19 | 66:21 | Defendant Affirmative | |
| 66:19 | 66:21 | Plaintiff Affirmative | |
| 67:2 | 67:11 | Defendant Affirmative | |
| 67:2 | 67:4 | Plaintiff Affirmative | |
| 67:6 | 67:11 | Plaintiff Affirmative | |
| 67:12 | 67:13 | Defendant Counter | |
| 67:16 | 67:22 | Defendant Counter | |
| 68:1 | 68:4 | Defendant Counter | |
| 68:6 | 68:8 | Plaintiff Affirmative | |
| 68:11 | 68:14 | Plaintiff Affirmative | |
| 69:4 | 69:12 | Plaintiff Affirmative | |
| 71:18 | 72:6 | Plaintiff Affirmative | |
| 74:4 | 74:13 | Plaintiff Affirmative | |
| 79:12 | 79:18 | Plaintiff Counter | |
| 79:19 | 80:8 | Defendant Affirmative | |
| 80:9 | 80:20 | Defendant Affirmative | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 80:9 | 80:20 | Plaintiff Affirmative | |
| 84:4 | 84:8 | Plaintiff Affirmative | |
| 84:11 | 84:19 | Plaintiff Affirmative | |
| 84:22 | 85:7 | Plaintiff Affirmative | |
| 85:9 | 85:19 | Defendant Counter | |
| 85:20 | 85:21 | Plaintiff Affirmative | |
| 86:2 | 86:7 | Plaintiff Affirmative | |
| 89:18 | 89:22 | Plaintiff Affirmative | |
| 90:1 | 90:9 | Defendant Counter | |
| 92:3 | 92:13 | Plaintiff Affirmative | |
| 92:14 | 92:17 | Defendant Counter | |
| 92:20 | 93:12 | Defendant Counter | |
| 100:19 | 100:22 | Plaintiff Affirmative | |
| 101:3 | 101:12 | Plaintiff Affirmative | |
| 101:15 | 102:4 | Plaintiff Affirmative | |
| 102:19 | 103:4 | Plaintiff Affirmative | |
| 103:9 | 104:7 | Plaintiff Affirmative | |
| 104:8 | 104:9 | Plaintiff Affirmative | |
| 104:19 | 105:5 | Plaintiff Affirmative | |
| 105:6 | 105:15 | Defendant Counter | |
| 105:20 | 105:21 | Defendant Counter | |
| 106:10 | 106:13 | Plaintiff Affirmative | |
| 106:20 | 107:1 | Plaintiff Affirmative | |
| 107:2 | 107:11 | Plaintiff Affirmative | |
| 107:14 | 108:8 | Plaintiff Affirmative | |
| 108:18 | 109:11 | Plaintiff Affirmative | |
| 109:12 | 109:21 | Plaintiff Affirmative | |
| 119:14 | 120:9 | Plaintiff Counter | |
| 120:10 | 120:11 | Defendant Affirmative | |
| 120:14 | 120:21 | Defendant Affirmative | |
| 121:2 | 121:3 | Plaintiff Counter | |
| 121:6 | 121:18 | Plaintiff Counter | |
| 124:5 | 124:10 | Plaintiff Affirmative | |
| 124:17 | 124:21 | Plaintiff Affirmative | |
| 124:22 | 125:6 | Plaintiff Affirmative | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 126:15 | 127:13 | Plaintiff Affirmative | |
| 127:14 | 127:20 | Plaintiff Affirmative | |
| 127:20 | 128:5 | Plaintiff Affirmative | |
| 128:8 | 128:10 | Plaintiff Affirmative | |
| 128:13 | 128:14 | Plaintiff Affirmative | |
| 129:6 | 129:7 | Defendant Affirmative | |
| 129:10 | 129:15 | Defendant Affirmative | |
| 129:18 | 130:5 | Defendant Affirmative | |
| 141:10 | 141:14 | Plaintiff Affirmative | |
| 141:17 | 141:19 | Plaintiff Affirmative | |
| 144:3 | 144:5 | Plaintiff Affirmative | |
| 144:7 | 145:10 | Plaintiff Affirmative | |
| 145:11 | 146:3 | Plaintiff Affirmative | |
| 146:4 | 146:11 | Plaintiff Affirmative | |
| 146:12 | 146:13 | Defendant Counter | |
| 146:16 | 146:22 | Defendant Counter | |
| 147:1 | 147:5 | Defendant Counter | |
| 147:7 | 147:18 | Defendant Counter | |
| 150:2 | 151:3 | Plaintiff Affirmative | |
| 152:10 | 152:12 | Plaintiff Affirmative | |
| 152:14 | 152:18 | Plaintiff Affirmative | |
| 153:3 | 154:12 | Plaintiff Affirmative | |
| 154:15 | 154:16 | Plaintiff Affirmative | |
| 154:18 | 154:20 | Plaintiff Affirmative | |
| 154:22 | 154:22 | Plaintiff Affirmative | |
| 155:3 | 155:3 | Plaintiff Affirmative | |
| 157:2 | 157:4 | Plaintiff Affirmative | |
| 157:10 | 157:14 | Plaintiff Affirmative | |
| 158:11 | 159:21 | Plaintiff Affirmative | |
| 160:2 | 160:4 | Plaintiff Affirmative | |
| 161:12 | 164:5 | Plaintiff Affirmative | |
| 164:8 | 164:10 | Plaintiff Affirmative | |
| 168:4 | 168:6 | Defendant Affirmative | |
| 168:9 | 168:12 | Defendant Affirmative | |
| 168:14 | 168:16 | Defendant Affirmative | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 168:19 | 169:1 | Defendant Affirmative | |
| Exhibits | | | |
| 3 | | Plaintiff | |
| 6 | | Plaintiff | |
| 8 | | Plaintiff | |
| 11 | | Plaintiff | |
| 12 | | Plaintiff | |
| 13 | | Plaintiff | |

**Purple Innovations, Alicia Foreman Deposition, October 1, 2024**

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 6:6 | 6:9 | Plaintiff Affirmative | |
| 7:14 | 7:18 | Plaintiff Affirmative | |
| 14:2 | 14:4 | Plaintiff Affirmative | |
| 14:6 | 14:8 | Plaintiff Affirmative | |
| 14:10 | 14:14 | Plaintiff Affirmative | |
| 14:16 | 14:24 | Plaintiff Affirmative | |
| 16:17 | 17:7 | Defendant Counter | |
| 17:9 | 17:11 | Plaintiff Affirmative | |
| 17:19 | 17:25 | Plaintiff Affirmative | |
| 18:2 | 18:9 | Plaintiff Affirmative | |
| 19:15 | 20:20 | Plaintiff Affirmative | |
| 20:24 | 21:7 | Plaintiff Affirmative | |
| 21:13 | 21:19 | Defendant Counter | |
| 21:20 | 21:22 | Plaintiff Affirmative | |
| 21:23 | 22:2 | Defendant Counter | |
| 22:3 | 22:5 | Plaintiff Affirmative | |
| 22:7 | 22:9 | Plaintiff Affirmative | |
| 22:11 | 23:9 | Plaintiff Affirmative | |
| 23:10 | 23:13 | Defendant Counter | |
| 23:15 | 23:23 | Defendant Counter | |
| 23:24 | 25:1 | Plaintiff Affirmative | |
| 25:2 | 26:3 | Plaintiff Affirmative | |
| 26:14 | 26:17 | Defendant Counter | |
| 27:20 | 27:21 | Plaintiff Affirmative | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 28:1 | 28:3 | Plaintiff Affirmative | |
| 28:5 | 28:9 | Plaintiff Affirmative | |
| 28:14 | 28:23 | Plaintiff Affirmative | |
| 29:1 | 29:12 | Plaintiff Affirmative | |
| 29:13 | 29:22 | Defendant Counter | |
| 33:7 | 33:14 | Plaintiff Affirmative | |
| 33:16 | 33:18 | Plaintiff Affirmative | |
| 34:17 | 34:21 | Defendant Counter | |
| 35:10 | 35:11 | Plaintiff Counter | |
| 35:13 | 35:13 | Plaintiff Counter | |
| 35:15 | 35:17 | Plaintiff Counter | |
| 35:22 | 36:2 | Plaintiff Counter | |
| 36:4 | 36:6 | Plaintiff Counter | |
| 37:8 | 38:16 | Defendant Affirmative | |
| 38:18 | 39:2 | Plaintiff Counter | |
| 39:3 | 40:25 | Defendant Affirmative | |
| 41:19 | 41:21 | Plaintiff Affirmative | |
| 41:23 | 41:25 | Plaintiff Affirmative | |
| 42:2 | 42:25 | Plaintiff Affirmative | |
| 48:8 | 48:14 | Defendant Counter | |
| 48:23 | 50:3 | Defendant Counter | |
| 51:9 | 51:12 | Defendant Counter | |
| 53:21 | 53:22 | Plaintiff Counter | |
| 53:24 | 53:24 | Plaintiff Counter | |
| 54:1 | 54:7 | Plaintiff Counter | |
| 56:17 | 58:11 | Defendant Affirmative | |
| 59:14 | 61:17 | Defendant Affirmative | |
| 63:7 | 64:13 | Defendant Counter | |
| 64:24 | 67:12 | Defendant Affirmative | |
| 68:13 | 69:10 | Defendant Affirmative | |
| 71:3 | 71:17 | Defendant Counter | |
| 82:2 | 82:9 | Defendant Affirmative | |
| 93:5 | 93:15 | Defendant Counter | |
| 94:9 | 94:23 | Defendant Counter | |
| 98:22 | 99:10 | Defendant Affirmative | |
| 102:23 | 103:4 | Defendant Counter | |
| 103:11 | 103:17 | Defendant Affirmative | |
| 104:3 | 104:6 | Defendant Counter | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 104:22 | 106:4 | Defendant Counter | |
| 110:4 | 110:16 | Defendant Counter | |
| 110:17 | 112:4 | Defendant Counter | |
| 115:8 | 116:6 | Defendant Counter | |
| 116:8 | 116:16 | Defendant Counter | |
| 116:18 | 119:7 | Defendant Counter | |
| 121:8 | 122:7 | Defendant Counter | |
| 122:9 | 122:16 | Defendant Counter | |
| 122:19 | 123:18 | Defendant Counter | |
| 130:5 | 130:8 | Plaintiff Affirmative | |
| 130:9 | 130:12 | Defendant Counter | |
| 130:13 | 130:22 | Plaintiff Affirmative | |
| 130:23 | 131:19 | Defendant Counter | |
| 131:23 | 132:7 | Defendant Counter | |
| 132:10 | 132:17 | Defendant Counter | Plaintiff Objection (132:15-132:17) - Foundation, Counsel Testifying |
| 132:19 | 133:10 | Defendant Counter | |
| 133:12 | 133:16 | Defendant Counter | |
| 133:18 | 133:20 | Defendant Counter | |
| 133:22 | 134:1 | Defendant Counter | Plaintiff Objection (133:25-134:1) - Foundation, Counsel Testifying |
| 134:3 | 134:4 | Defendant Counter | |
| 141:25 | 143:6 | Defendant Affirmative | |
| 143:17 | 144:10 | Defendant Counter | |
| 144:22 | 145:3 | Defendant Counter | |
| 145:5 | 145:10 | Defendant Counter | |
| 145:12 | 145:17 | Defendant Counter | |
| 146:21 | 146:22 | Defendant Counter | |
| 146:25 | 147:3 | Defendant Counter | |
| 147:15 | 147:23 | Defendant Counter | |
| 147:25 | 147:25 | Defendant Counter | |
| 149:15 | 149:17 | Plaintiff Counter | |
| 152:2 | 152:7 | Plaintiff Counter | |
| 152:8 | 153:13 | Defendant Affirmative | |
| 155:9 | 156:6 | Defendant Affirmative | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 162:3 | 162:8 | Plaintiff Counter | |
| 162:9 | 163:3 | Plaintiff Counter | |
| 163:5 | 163:5 | Plaintiff Counter | |
| 164:12 | 164:19 | Plaintiff Counter | |
| 164:22 | 166:1 | Plaintiff Counter | |
| 167:1 | 167:3 | Plaintiff Counter | |
| 167:10 | 167:15 | Plaintiff Counter | |
| 167:19 | 167:23 | Plaintiff Counter | |
| 168:8 | 168:11 | Plaintiff Counter | |
| 168:13 | 168:16 | Plaintiff Counter | |
| 168:24 | 168:24 | Plaintiff Counter | |
| 169:23 | 170:9 | Plaintiff Counter | |
| 171:9 | 171:12 | Plaintiff Counter | |
| 172:5 | 172:8 | Plaintiff Counter | |
| 172:10 | 172:15 | Plaintiff Counter | |
| 172:22 | 173:8 | Defendant Affirmative | |
| **Exhibits** | | | |
| 3803 | | Plaintiff | |
| 3405 | | Defendant | |
| 3407 | | Plaintiff | |

**Kingsdown, Frank Hood Deposition, May 31, 2024**

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 6:6 | 6:9 | Plaintiff Affirmative | |
| 17:19 | 17:20 | Plaintiff Affirmative | |
| 17:21 | 17:24 | Plaintiff Affirmative | |
| 31:4 | 31:22 | Plaintiff Affirmative | |
| 37:17 | 38:4 | Defendant Affirmative | |
| 39:25 | 40:8 | Defendant Affirmative | |
| 41:18 | 41:20 | Plaintiff Affirmative | |
| 41:22 | 41:24 | Plaintiff Affirmative | |
| 44:20 | 45:15 | Defendant Affirmative | |
| 45:16 | 46:5 | Defendant Affirmative | |
| 46:6 | 47:2 | Defendant Affirmative | |
| 52:8 | 55:10 | Defendant Affirmative | |
| 55:13 | 56:14 | Plaintiff Counter | |

16

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 56:18 | 57:10 | Defendant Affirmative | |
| 57:11 | 57:21 | Defendant Affirmative | |
| 58:20 | 59:12 | Defendant Affirmative | |
| 59:13 | 59:25 | Defendant Affirmative | |
| 60:7 | 61:8 | Plaintiff Counter | |
| 62:12 | 62:14 | Plaintiff Counter | |
| 62:18 | 63:22 | Plaintiff Counter | |
| 63:24 | 65:13 | Defendant Affirmative | |
| 65:14 | 65:21 | Plaintiff Counter | |
| 66:1 | 66:9 | Plaintiff Counter | |
| 68:14 | 68:20 | Plaintiff Counter | |
| 75:19 | 76:5 | Defendant Affirmative | |
| 76:6 | 78:17 | Defendant Affirmative | |
| 80:4 | 81:17 | Plaintiff Counter | |
| 81:21 | 82:19 | Defendant Affirmative | |
| 82:20 | 85:4 | Defendant Affirmative | |
| 85:5 | 85:12 | Defendant Affirmative | |
| 85:13 | 86:16 | Defendant Affirmative | |
| 95:22 | 95:23 | Plaintiff Affirmative | |
| 98:9 | 98:18 | Defendant Affirmative | |
| 98:19 | 98:24 | Defendant Affirmative | |
| 112:24 | 113:17 | Defendant Affirmative | |
| 120:2 | 121:3 | Plaintiff Affirmative | |
| 121:8 | 122:15 | Plaintiff Affirmative | |
| 125:3 | 125:20 | Defendant Counter | |
| 125:21 | 126:21 | Plaintiff Affirmative | |
| 126:22 | 127:11 | Plaintiff Affirmative | |
| 128:15 | 129:13 | Plaintiff Affirmative | |
| 129:20 | 131:5 | Plaintiff Affirmative | |
| 131:6 | 131:13 | Defendant Counter | |
| 134:8 | 136:1 | Defendant Counter | |
| 136:2 | 137:3 | Plaintiff Affirmative | |
| 139:8 | 139:9 | Plaintiff Affirmative | |
| 139:11 | 139:19 | Plaintiff Affirmative | |
| 146:3 | 147:3 | Plaintiff Counter | |
| 147:8 | 147:24 | Plaintiff Counter | |
| 148:19 | 150:2 | Plaintiff Counter | |
| 155:3 | 155:13 | Plaintiff Counter | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 159:6 | 159:22 | Plaintiff Affirmative | |
| 161:5 | 161:23 | Plaintiff Affirmative | |
| 162:2 | 162:6 | Plaintiff Affirmative | |
| 162:10 | 162:12 | Plaintiff Affirmative | |
| 162:13 | 162:15 | Defendant Counter | |
| 162:16 | 162:22 | Plaintiff Affirmative | |
| 162:24 | 163:10 | Plaintiff Affirmative | |
| 164:6 | 164:16 | Plaintiff Affirmative | |
| 164:19 | 164:24 | Plaintiff Affirmative | |
| 165:2 | 165:11 | Plaintiff Affirmative | |
| Exhibits | | | |
| 2303 | | Defendant | |
| 2305 | | Plaintiff | |
| 2309 | | Plaintiff | |

**Saatva, Arthur Melville Deposition, September 11, 2024**

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 7:2 | 7:5 | Plaintiff Counter | |
| 7:12 | 7:14 | Plaintiff Counter | |
| 9:7 | 9:10 | Plaintiff Counter | |
| 10:24 | 11:13 | Plaintiff Counter | |
| 12:3 | 12:12 | Plaintiff Counter | |
| 13:25 | 14:1 | Plaintiff Counter | |
| 14:4 | 14:9 | Plaintiff Counter | |
| 14:10 | 14:16 | Plaintiff Counter | |
| 16:7 | 16:17 | Defendant Affirmative | |
| 17:11 | 17:16 | Defendant Affirmative | |
| 21:24 | 22:10 | Defendant Affirmative | |
| 23:4 | 23:11 | Defendant Affirmative | |
| 27:5 | 27:11 | Defendant Affirmative | |
| 28:19 | 28:21 | Defendant Affirmative | |
| 28:24 | 29:6 | Defendant Affirmative | |
| 37:7 | 37:10 | Plaintiff Counter | |
| 39:19 | 39:25 | Plaintiff Counter | |
| 41:14 | 41:22 | Plaintiff Counter | |
| 41:23 | 42:3 | Plaintiff Counter | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 46:13 | 47:2 | Defendant Affirmative | |
| 47:5 | 48:2 | Defendant Affirmative | |
| 48:11 | 48:12 | Plaintiff Counter | |
| 48:15 | 48:17 | Plaintiff Counter | |
| 48:19 | 49:3 | Defendant Affirmative | |
| 49:7 | 49:11 | Defendant Affirmative | |
| 49:21 | 49:23 | Defendant Affirmative | |
| 49:25 | 50:6 | Defendant Affirmative | |
| 50:10 | 50:16 | Defendant Affirmative | |
| 50:19 | 50:19 | Defendant Affirmative | |
| 51:15 | 51:24 | Plaintiff Counter | |
| 52:7 | 53:2 | Defendant Affirmative | |
| 53:21 | 54:16 | Plaintiff Counter | |
| 58:19 | 60:9 | Defendant Affirmative | |
| 60:10 | 60:21 | Defendant Affirmative | |
| 62:20 | 63:2 | Defendant Affirmative | |
| 63:18 | 63:24 | Defendant Affirmative | |
| 67:2 | 67:20 | Defendant Affirmative | |
| 69:5 | 69:6 | Defendant Affirmative | |
| 69:8 | 69:11 | Defendant Affirmative | |
| 69:14 | 69:25 | Defendant Affirmative | |
| 70:2 | 70:6 | Defendant Affirmative | |
| 70:20 | 72:17 | Defendant Affirmative | |
| 72:19 | 73:5 | Defendant Affirmative | |
| 77:10 | 77:18 | Defendant Affirmative | |
| 78:20 | 79:21 | Defendant Affirmative | |
| 81:7 | 81:12 | Defendant Affirmative | |
| 90:11 | 92:9 | Plaintiff Counter | |
| 94:18 | 95:9 | Plaintiff Counter | |
| 96:18 | 96:19 | Plaintiff Counter | |
| 97:1 | 97:5 | Plaintiff Counter | |
| 99:8 | 99:23 | Plaintiff Counter | |
| 99:25 | 100:1 | Plaintiff Counter | |
| 100:18 | 101:1 | Plaintiff Counter | |
| 101:2 | 101:15 | Plaintiff Counter | |
| 102:10 | 103:24 | Plaintiff Counter | |
| 104:6 | 104:16 | Plaintiff Counter | |
| 106:12 | 106:17 | Plaintiff Counter | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 107:4 | 107:24 | Plaintiff Counter | |
| 111:5 | 111:17 | Plaintiff Counter | |
| 116:23 | 117:18 | Plaintiff Counter | |
| 119:12 | 120:24 | Plaintiff Counter | |
| 121:11 | 121:22 | Defendant Affirmative | |
| 121:23 | 122:6 | Plaintiff Counter | |
| 122:8 | 122:12 | Plaintiff Counter | |
| 122:14 | 122:21 | Plaintiff Counter | |
| 124:24 | 125:17 | Plaintiff Counter | |
| 126:20 | 128:1 | Defendant Affirmative | |
| 128:19 | 129:2 | Defendant Affirmative | |
| 129:21 | 130:16 | Defendant Affirmative | |
| 130:17 | 130:24 | Plaintiff Counter | |
| Exhibits | | | |
| 1408 | | Plaintiff | |

**Tempur Sealy International, David Montgomery Deposition, September 6, 2024**

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 8:18 | 8:20 | Plaintiff Affirmative | |
| 10:3 | 10:9 | Plaintiff Affirmative | |
| 10:20 | 11:2 | Plaintiff Affirmative | |
| 11:6 | 11:8 | Plaintiff Affirmative | |
| 11:17 | 12:8 | Defendant Affirmative | |
| 12:9 | 12:17 | Defendant Affirmative | |
| 15:8 | 15:9 | Plaintiff Affirmative | |
| 16:1 | 16:8 | Defendant Affirmative | |
| 19:7 | 19:10 | Plaintiff Affirmative | |
| 19:11 | 19:17 | Defendant Affirmative | |
| 20:1 | 21:10 | Defendant Affirmative | |
| 20:7 | 20:10 | Plaintiff Affirmative | |
| 21:5 | 21:10 | Plaintiff Affirmative | |
| 22:2 | 22:6 | Plaintiff Affirmative | |
| 24:12 | 25:15 | Plaintiff Affirmative | |
| 25:16 | 25:21 | Defendant Affirmative | |
| 25:16 | 25:21 | Plaintiff Affirmative | |

20

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 26:11 | 26:15 | Defendant Affirmative | |
| 26:17 | 27:11 | Defendant Affirmative | |
| 27:13 | 27:13 | Defendant Affirmative | |
| 29:2 | 29:17 | Defendant Affirmative | |
| 29:19 | 30:7 | Defendant Affirmative | |
| 30:9 | 30:15 | Defendant Affirmative | |
| 30:20 | 31:3 | Defendant Affirmative | |
| 31:4 | 31:7 | Plaintiff Affirmative | |
| 31:10 | 31:11 | Plaintiff Affirmative | |
| 31:14 | 31:19 | Plaintiff Affirmative | |
| 32:16 | 33:7 | Plaintiff Affirmative | |
| 33:20 | 35:7 | Defendant Counter | |
| 35:11 | 35:13 | Defendant Affirmative | |
| 35:15 | 36:9 | Defendant Affirmative | |
| 37:1 | 37:15 | Plaintiff Affirmative | |
| 37:16 | 37:20 | Plaintiff Affirmative | |
| 38:19 | 39:2 | Plaintiff Affirmative | |
| 39:3 | 39:10 | Plaintiff Counter | |
| 39:12 | 39:14 | Plaintiff Counter | |
| 39:15 | 40:12 | Plaintiff Counter | |
| 40:13 | 40:16 | Defendant Affirmative | |
| 40:18 | 41:6 | Defendant Affirmative | |
| 41:15 | 41:19 | Plaintiff Affirmative | |
| 42:9 | 42:10 | Plaintiff Affirmative | |
| 43:19 | 44:4 | Plaintiff Affirmative | |
| 44:5 | 44:10 | Plaintiff Affirmative | |
| 44:11 | 44:22 | Defendant Affirmative | |
| 45:1 | 45:19 | Plaintiff Counter | |
| 45:20 | 47:10 | Defendant Affirmative | |
| 49:8 | 49:11 | Defendant Affirmative | |
| 49:13 | 50:7 | Defendant Affirmative | |
| 51:13 | 51:17 | Defendant Affirmative | |
| 51:19 | 52:6 | Defendant Affirmative | |
| 52:8 | 52:15 | Defendant Affirmative | |
| 54:4 | 54:5 | Defendant Affirmative | |
| 54:7 | 54:20 | Defendant Affirmative | |
| 55:4 | 55:6 | Defendant Affirmative | |
| 55:8 | 55:13 | Defendant Affirmative | |

| Start Page:<br>Line | End Page:<br>Line | Designator | Objections |
|---|---|---|---|
| 55:15 | 55:21 | Defendant Affirmative | |
| 55:22 | 56:10 | Plaintiff Affirmative | |
| 57:5 | 57:10 | Plaintiff Affirmative | |
| 59:4 | 60:4 | Plaintiff Affirmative | |
| 60:5 | 60:15 | Defendant Affirmative | |
| 61:5 | 61:12 | Plaintiff Affirmative | |
| 61:21 | 61:22 | Plaintiff Affirmative | |
| 62:7 | 62:11 | Plaintiff Affirmative | |
| 62:12 | 62:14 | Plaintiff Affirmative | |
| 62:18 | 62:21 | Plaintiff Affirmative | |
| 64:14 | 64:15 | Defendant Affirmative | |
| 64:17 | 65:7 | Defendant Affirmative | |
| 65:8 | 65:10 | Plaintiff Affirmative | |
| 65:12 | 66:5 | Plaintiff Affirmative | |
| 66:6 | 66:17 | Defendant Affirmative | |
| 68:20 | 69:8 | Plaintiff Affirmative | |
| 70:1 | 70:8 | Defendant Counter | |
| 70:17 | 72:5 | Defendant Affirmative | |
| 72:6 | 72:17 | Plaintiff Affirmative | |
| 73:6 | 73:20 | Defendant Counter | |
| 73:21 | 74:8 | Plaintiff Affirmative | |
| 75:22 | 76:18 | Plaintiff Affirmative | |
| 77:5 | 78:3 | Plaintiff Affirmative | |
| 78:4 | 78:7 | Defendant Counter | |
| 78:8 | 79:2 | Defendant Affirmative | |
| 79:3 | 79:17 | Plaintiff Affirmative | |
| 79:18 | 82:5 | Defendant Affirmative | |
| 82:6 | 82:8 | Plaintiff Affirmative | |
| 82:9 | 82:20 | Plaintiff Affirmative | |
| 89:2 | 89:5 | Defendant Affirmative | |
| 97:15 | 97:17 | Defendant Affirmative | |
| 97:19 | 98:9 | Defendant Affirmative | |
| 105:12 | 105:16 | Plaintiff Affirmative | |
| 105:19 | 106:3 | Plaintiff Affirmative | |
| 111:7 | 111:9 | Plaintiff Affirmative | |
| 114:13 | 114:19 | Plaintiff Affirmative | |
| 115:16 | 115:18 | Plaintiff Affirmative | |
| 116:15 | 116:21 | Defendant Counter | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 116:22 | 117:6 | Defendant Counter | |
| 143:8 | 143:16 | Defendant Affirmative | |
| 143:17 | 143:21 | Defendant Affirmative | |
| 146:3 | 146:15 | Defendant Affirmative | |
| 146:16 | 147:4 | Defendant Affirmative | |
| 176:14 | 177:5 | Defendant Affirmative | |
| 201:14 | 202:4 | Plaintiff Counter | |
| 202:8 | 202:16 | Plaintiff Counter | |
| **Exhibits** | | | |
| 600 | | Plaintiff | |
| 601 | | Plaintiff | |
| 602 | | Plaintiff | |
| 603 | | Plaintiff | |
| 604 | | Plaintiff | |
| 607 | | Plaintiff | |

**Ashley Furniture LLC, Bradley Rogers Deposition, October 10, 2024**

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 4:11 | 4:13 | Defendant Affirmative | |
| 8:4 | 9:7 | Defendant Affirmative | |
| 9:22 | 10:6 | Defendant Affirmative | |
| 10:21 | 11:8 | Defendant Affirmative | |
| 11:20 | 12:14 | Defendant Affirmative | |
| 12:15 | 12:23 | Plaintiff Counter | |
| 14:6 | 14:8 | Defendant Affirmative | |
| 15:9 | 15:11 | Defendant Affirmative | |
| 15:20 | 16:2 | Defendant Affirmative | |
| 16:3 | 16:17 | Plaintiff Counter | |
| 16:25 | 17:10 | Plaintiff Counter | |
| 20:15 | 21:5 | Defendant Affirmative | |
| 21:12 | 21:22 | Defendant Affirmative | |
| 23:5 | 23:6 | Defendant Affirmative | |
| 23:8 | 23:12 | Defendant Affirmative | |
| 25:20 | 26:5 | Defendant Affirmative | |
| 26:6 | 26:15 | Plaintiff Counter | |
| 27:2 | 27:20 | Defendant Affirmative | |

23

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 28:16 | 29:16 | Defendant Affirmative | |
| 29:17 | 29:19 | Plaintiff Counter | |
| 30:1 | 30:13 | Defendant Affirmative | |
| 30:20 | 31:2 | Defendant Affirmative | |
| 31:3 | 31:9 | Plaintiff Counter | |
| 31:10 | 31:13 | Defendant Affirmative | |
| 31:15 | 32:6 | Defendant Affirmative | |
| 32:14 | 33:20 | Defendant Affirmative | |
| 39:10 | 39:13 | Plaintiff Counter | |
| 39:14 | 40:3 | Defendant Affirmative | |
| 40:4 | 40:7 | Plaintiff Counter | |
| 40:8 | 40:12 | Plaintiff Counter | |
| 42:7 | 42:16 | Defendant Affirmative | |
| 43:3 | 43:7 | Defendant Affirmative | |
| 43:8 | 43:25 | Defendant Affirmative | |
| 44:1 | 44:3 | Plaintiff Counter | |
| 44:4 | 44:11 | Defendant Affirmative | |
| 45:3 | 45:6 | Defendant Affirmative | |
| 45:7 | 45:9 | Plaintiff Counter | |
| 45:10 | 45:12 | Defendant Affirmative | |
| 45:14 | 45:21 | Defendant Affirmative | |
| 47:15 | 48:1 | Defendant Counter | |
| 48:2 | 48:5 | Plaintiff Affirmative | |
| 48:7 | 48:11 | Plaintiff Affirmative | |
| 49:5 | 49:7 | Defendant Counter | |
| 49:9 | 49:15 | Defendant Counter | |
| 49:16 | 49:20 | Defendant Counter | |
| 49:24 | 50:6 | Defendant Counter | |
| 50:10 | 50:12 | Defendant Counter | |
| 50:14 | 50:14 | Defendant Counter | |
| 52:16 | 52:18 | Defendant Affirmative | |
| 52:21 | 53:4 | Defendant Affirmative | |
| 53:13 | 53:25 | Defendant Affirmative | |
| 54:1 | 55:14 | Defendant Affirmative | |
| 55:16 | 55:20 | Defendant Affirmative | |
| 55:22 | 56:19 | Defendant Affirmative | |
| 57:6 | 57:7 | Plaintiff Counter | |
| 57:9 | 57:17 | Plaintiff Counter | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 59:10 | 59:12 | Defendant Affirmative | |
| 61:5 | 61:12 | Defendant Affirmative | |
| 62:10 | 62:20 | Defendant Affirmative | |
| 69:13 | 70:12 | Defendant Affirmative | |
| 70:13 | 70:14 | Plaintiff Counter | |
| 80:20 | 81:1 | Defendant Counter | |
| 81:2 | 81:17 | Plaintiff Affirmative | |
| 81:19 | 82:10 | Plaintiff Affirmative | |
| 83:3 | 83:16 | Plaintiff Affirmative | Defendant Objection (83:3-83:6) - Leading, Counsel Testifying |
| 83:17 | 83:24 | Plaintiff Affirmative | |
| 84:1 | 84:9 | Plaintiff Affirmative | |
| 84:14 | 84:17 | Plaintiff Affirmative | Defendant Objection (84:14-84:17) - Leading, Counsel Testifying |
| 84:19 | 85:2 | Plaintiff Affirmative | |
| 85:3 | 86:23 | Defendant Counter | |
| 85:3 | 85:8 | Plaintiff Counter | |
| 85:9 | 85:25 | Defendant Affirmative | |
| 88:1 | 88:2 | Plaintiff Counter | |
| 88:4 | 88:11 | Plaintiff Counter | |
| 88:17 | 88:20 | Plaintiff Counter | |
| 88:23 | 89:10 | Plaintiff Counter | |
| 92:7 | 92:14 | Plaintiff Affirmative | |
| 92:15 | 92:17 | Defendant Counter | |
| 92:19 | 93:5 | Defendant Counter | |
| 93:6 | 93:12 | Defendant Counter | |
| 93:13 | 93:25 | Plaintiff Affirmative | |
| 95:20 | 95:23 | Plaintiff Counter | Defendant Objection (95:20-95:23) - Improper Counter |
| 100:9 | 100:15 | Plaintiff Counter | |
| 101:4 | 101:9 | Plaintiff Counter | |
| 102:24 | 103:16 | Defendant Affirmative | |
| 105:1 | 105:7 | Plaintiff Counter | |
| 106:19 | 106:23 | Defendant Affirmative | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 106:24 | 106:25 | Plaintiff Counter | |
| 107:2 | 107:8 | Plaintiff Counter | |
| 107:9 | 107:18 | Plaintiff Counter | |
| 107:19 | 108:11 | Defendant Affirmative | |
| 108:12 | 108:25 | Plaintiff Counter | |
| 110:3 | 110:12 | Plaintiff Counter | |
| 130:10 | 130:20 | Defendant Counter | |
| 130:21 | 130:23 | Plaintiff Affirmative | |
| 130:25 | 131:5 | Plaintiff Affirmative | |
| 131:6 | 131:13 | Defendant Counter | |
| 135:10 | 135:21 | Plaintiff Affirmative | |
| 139:25 | 140:2 | Plaintiff Affirmative | |
| 140:4 | 140:8 | Plaintiff Affirmative | |
| 140:10 | 140:11 | Plaintiff Affirmative | |
| 140:12 | 140:16 | Defendant Counter | |
| 150:3 | 150:16 | Defendant Counter | |
| 150:17 | 150:21 | Plaintiff Affirmative | |
| 155:1 | 155:9 | Defendant Counter | |
| 155:11 | 155:17 | Defendant Counter | |
| 155:19 | 155:19 | Defendant Counter | |
| 155:21 | 155:21 | Defendant Counter | |
| 157:13 | 158:7 | Defendant Counter | |
| 158:17 | 159:4 | Defendant Counter | |
| 159:7 | 159:10 | Defendant Counter | |
| 159:12 | 159:15 | Defendant Counter | |
| 159:18 | 159:19 | Defendant Counter | |
| **Exhibits** | | | |
| 4300 | | Defendant | |
| 4301 | | Defendant | |

### Raymour & Flannigan, Holly Saarie Deposition, October 1, 2024

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 9:10 | 9:13 | Defendant Affirmative | |
| 13:4 | 13:21 | Defendant Affirmative | |
| 14:15 | 14:21 | Defendant Affirmative | |
| 15:7 | 15:11 | Defendant Affirmative | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 16:1 | 16:14 | Defendant Affirmative | |
| 16:16 | 16:21 | Defendant Affirmative | |
| 19:12 | 19:20 | Defendant Affirmative | |
| 19:21 | 20:11 | Defendant Affirmative | |
| 20:14 | 20:19 | Defendant Affirmative | |
| 21:9 | 22:3 | Defendant Affirmative | |
| 22:6 | 22:14 | Defendant Affirmative | |
| 22:19 | 23:2 | Defendant Affirmative | |
| 23:4 | 23:18 | Defendant Affirmative | |
| 24:22 | 25:12 | Defendant Affirmative | |
| 26:3 | 26:17 | Defendant Affirmative | |
| 27:19 | 28:10 | Defendant Affirmative | |
| 32:21 | 33:10 | Defendant Affirmative | |
| 34:17 | 35:3 | Defendant Affirmative | |
| 35:22 | 36:2 | Plaintiff Counter | |
| 36:3 | 37:4 | Defendant Affirmative | |
| 37:6 | 37:6 | Defendant Affirmative | |
| 40:8 | 40:11 | Plaintiff Counter | |
| 40:14 | 40:14 | Plaintiff Counter | |
| 40:16 | 41:3 | Plaintiff Counter | |
| 41:6 | 42:4 | Defendant Affirmative | |
| 42:7 | 42:9 | Defendant Affirmative | |
| 42:14 | 42:16 | Plaintiff Counter | |
| 42:18 | 42:18 | Plaintiff Counter | |
| 43:1 | 43:4 | Defendant Affirmative | |
| 43:5 | 43:15 | Plaintiff Counter | |
| 44:17 | 44:20 | Plaintiff Counter | |
| 44:21 | 45:1 | Defendant Affirmative | |
| 45:3 | 45:11 | Defendant Affirmative | |
| 45:16 | 45:18 | Defendant Affirmative | |
| 45:17 | 46:7 | Defendant Affirmative | |
| 46:8 | 46:10 | Plaintiff Counter | |
| 46:13 | 46:13 | Plaintiff Counter | |
| 46:15 | 46:20 | Plaintiff Counter | |
| 46:22 | 46:22 | Plaintiff Counter | |
| 47:11 | 49:1 | Defendant Affirmative | |
| 49:3 | 49:9 | Defendant Affirmative | |
| 49:15 | 51:1 | Defendant Affirmative | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 52:7 | 52:19 | Plaintiff Counter | |
| 56:14 | 56:18 | Plaintiff Counter | |
| 57:15 | 57:18 | Plaintiff Counter | |
| 57:20 | 58:1 | Plaintiff Counter | |
| 58:3 | 58:10 | Plaintiff Counter | |
| 58:11 | 59:12 | Defendant Affirmative | |
| 59:14 | 59:14 | Defendant Affirmative | |
| 63:20 | 64:9 | Defendant Affirmative | |
| 64:10 | 64:13 | Plaintiff Counter | |
| 64:14 | 64:19 | Plaintiff Counter | Defendant Objection (64:14-64:19) - Form, Misstates the testimony |
| 65:1 | 65:21 | Plaintiff Counter | Defendant Objection (65:1-66:21) - Foundation, Form, Leading, Vague, Improper Counter |
| 65:22 | 66:21 | Plaintiff Counter | Defendant Objection (65:1-66:21) - Foundation, Form, Leading, Vague, Improper Counter |
| 67:6 | 67:14 | Defendant Affirmative | |
| 68:14 | 69:8 | Plaintiff Counter | |
| 73:7 | 74:10 | Plaintiff Counter | |
| 74:11 | 74:13 | Plaintiff Counter | |
| 74:16 | 74:16 | Plaintiff Counter | |
| 80:16 | 80:17 | Plaintiff Counter | |
| 81:2 | 81:4 | Plaintiff Counter | |
| 81:6 | 81:9 | Plaintiff Counter | |
| 81:11 | 81:20 | Plaintiff Counter | |
| 81:21 | 83:14 | Plaintiff Counter | |
| 88:6 | 88:10 | Defendant Affirmative | |
| 88:11 | 88:15 | Plaintiff Counter | |
| 89:7 | 89:12 | Plaintiff Counter | |
| 89:16 | 89:19 | Plaintiff Counter | |
| 91:12 | 91:19 | Plaintiff Counter | |
| **Exhibits** | | | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 3705 | | Plaintiff | |

**Sit 'n Sleep, Nelson Bercier Deposition, September 5, 2024**

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 6:17 | 6:19 | Defendant Affirmative | |
| 6:17 | 6:19 | Plaintiff Affirmative | |
| 11:20 | 11:24 | Plaintiff Affirmative | |
| 16:8 | 16:16 | Defendant Affirmative | |
| 16:8 | 16:16 | Plaintiff Affirmative | |
| 18:9 | 18:14 | Plaintiff Affirmative | |
| 20:17 | 21:3 | Plaintiff Affirmative | |
| 21:17 | 21:20 | Defendant Affirmative | |
| 21:17 | 22:2 | Plaintiff Affirmative | |
| 22:3 | 22:12 | Defendant Affirmative | |
| 22:9 | 22:20 | Plaintiff Affirmative | |
| 23:7 | 23:20 | Defendant Counter | |
| 23:21 | 23:23 | Defendant Affirmative | |
| 24:10 | 24:14 | Defendant Affirmative | |
| 24:18 | 24:20 | Defendant Affirmative | |
| 25:2 | 25:17 | Defendant Counter | |
| 26:2 | 26:3 | Defendant Affirmative | |
| 26:8 | 26:25 | Defendant Affirmative | |
| 28:5 | 28:13 | Defendant Affirmative | |
| 29:25 | 30:19 | Defendant Affirmative | |
| 30:20 | 31:5 | Plaintiff Counter | |
| 31:18 | 31:23 | Defendant Counter | |
| 33:20 | 34:17 | Plaintiff Affirmative | |
| 34:23 | 35:6 | Plaintiff Affirmative | |
| 39:14 | 39:22 | Plaintiff Affirmative | |
| 39:23 | 40:1 | Defendant Counter | |
| 40:2 | 40:16 | Plaintiff Affirmative | |
| 40:20 | 41:9 | Plaintiff Affirmative | |
| 41:10 | 41:15 | Defendant Counter | |
| 42:13 | 42:21 | Defendant Affirmative | |
| 43:15 | 43:23 | Defendant Affirmative | |
| 44:7 | 44:14 | Defendant Affirmative | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 44:15 | 44:25 | Plaintiff Counter | |
| 45:7 | 45:19 | Plaintiff Affirmative | |
| 45:20 | 45:25 | Defendant Counter | |
| 46:12 | 47:9 | Defendant Affirmative | |
| 47:10 | 48:9 | Plaintiff Affirmative | |
| 48:10 | 48:14 | Defendant Affirmative | |
| 48:25 | 49:10 | Plaintiff Affirmative | |
| 49:11 | 49:16 | Defendant Affirmative | |
| 49:11 | 49:18 | Plaintiff Affirmative | |
| 49:23 | 50:9 | Defendant Affirmative | |
| 50:10 | 50:15 | Defendant Counter | |
| 51:21 | 52:8 | Defendant Affirmative | |
| 51:24 | 52:8 | Plaintiff Affirmative | |
| 52:11 | 53:5 | Defendant Affirmative | |
| 52:11 | 52:16 | Plaintiff Affirmative | |
| 52:17 | 53:13 | Plaintiff Affirmative | |
| 53:14 | 54:3 | Defendant Affirmative | |
| 53:14 | 53:23 | Plaintiff Affirmative | |
| 54:4 | 54:14 | Defendant Affirmative | |
| 54:15 | 55:5 | Defendant Counter | |
| 55:7 | 55:9 | Plaintiff Affirmative | |
| 55:18 | 56:21 | Defendant Counter | |
| 56:22 | 57:17 | Plaintiff Affirmative | |
| 57:18 | 57:19 | Defendant Affirmative | |
| 57:23 | 58:6 | Plaintiff Counter | |
| 58:7 | 58:16 | Defendant Affirmative | |
| 58:17 | 59:4 | Defendant Counter | |
| 59:5 | 59:21 | Plaintiff Affirmative | |
| 59:22 | 59:25 | Defendant Counter | |
| 60:18 | 61:3 | Plaintiff Affirmative | |
| 61:4 | 61:16 | Defendant Counter | |
| 62:14 | 63:14 | Defendant Affirmative | |
| 63:15 | 64:11 | Plaintiff Affirmative | |
| 64:12 | 64:16 | Defendant Affirmative | |
| 64:20 | 64:25 | Defendant Affirmative | |
| 65:2 | 65:9 | Defendant Affirmative | |
| 65:10 | 65:18 | Plaintiff Affirmative | |
| 65:19 | 66:3 | Defendant Affirmative | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 66:4 | 66:9 | Plaintiff Affirmative | |
| 66:16 | 67:8 | Defendant Affirmative | |
| 68:6 | 68:10 | Plaintiff Affirmative | |
| 68:11 | 68:15 | Plaintiff Counter | |
| 68:16 | 70:5 | Defendant Affirmative | |
| 71:24 | 72:6 | Defendant Affirmative | |
| 72:7 | 72:24 | Plaintiff Affirmative | |
| 72:25 | 74:15 | Defendant Counter | |
| 75:18 | 76:11 | Defendant Affirmative | |
| 77:10 | 78:8 | Plaintiff Affirmative | |
| 79:18 | 79:24 | Defendant Affirmative | |
| 79:18 | 79:24 | Plaintiff Affirmative | |
| 80:20 | 81:1 | Plaintiff Affirmative | |
| 81:2 | 82:2 | Defendant Affirmative | |
| 81:2 | 82:11 | Plaintiff Affirmative | |
| 84:13 | 85:22 | Plaintiff Affirmative | |
| 85:23 | 87:9 | Defendant Affirmative | |
| 87:10 | 87:15 | Plaintiff Counter | |
| 87:16 | 87:25 | Defendant Affirmative | Plaintiff Objection (87:16-87:25) - Calls for Speculation, Lacks Foundation |
| 89:7 | 89:14 | Plaintiff Affirmative | |
| 89:15 | 89:18 | Plaintiff Counter | |
| 89:24 | 90:22 | Plaintiff Affirmative | |
| 90:23 | 91:7 | Plaintiff Affirmative | |
| 93:15 | 94:2 | Plaintiff Affirmative | |
| 94:4 | 94:9 | Plaintiff Affirmative | |
| 95:21 | 97:8 | Plaintiff Affirmative | |
| 97:10 | 97:12 | Plaintiff Affirmative | |
| 97:13 | 98:8 | Plaintiff Affirmative | |
| 98:9 | 99:13 | Plaintiff Affirmative | |
| 99:19 | 100:10 | Plaintiff Counter | |
| 100:15 | 101:1 | Plaintiff Affirmative | |
| 101:2 | 101:10 | Defendant Affirmative | |
| 102:7 | 102:22 | Plaintiff Counter | |
| 106:17 | 107:23 | Plaintiff Affirmative | |
| 107:24 | 108:14 | Defendant Counter | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 109:17 | 109:22 | Plaintiff Affirmative | |
| 110:3 | 110:8 | Plaintiff Affirmative | |
| 112:23 | 113:23 | Defendant Counter | |
| 112:23 | 114:6 | Defendant Affirmative | |
| 115:8 | 115:18 | Defendant Affirmative | |
| 116:7 | 116:15 | Defendant Affirmative | |
| Exhibits | | | |
| 501 | | Defendant | |
| 502 | | Defendant | |
| 505 | | Defendant | |

**Ashley Furniture LLC, Kelly Davis Deposition, October 2, 2024**

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 5:12 | 5:14 | Plaintiff Affirmative | |
| 9:5 | 9:9 | Plaintiff Affirmative | |
| 9:8 | 9:14 | Defendant Affirmative | |
| 9:15 | 9:18 | Plaintiff Affirmative | |
| 10:5 | 10:12 | Plaintiff Affirmative | |
| 11:8 | 11:10 | Defendant Affirmative | |
| 12:4 | 12:8 | Defendant Affirmative | |
| 12:17 | 13:15 | Defendant Affirmative | |
| 13:16 | 13:19 | Plaintiff Counter | |
| 14:20 | 15:4 | Plaintiff Counter | |
| 17:14 | 18:3 | Defendant Affirmative | |
| 19:5 | 19:15 | Defendant Affirmative | |
| 20:3 | 20:7 | Defendant Affirmative | |
| 24:17 | 24:22 | Defendant Affirmative | |
| 25:6 | 25:16 | Defendant Affirmative | |
| 25:22 | 25:24 | Plaintiff Affirmative | |
| 25:25 | 26:8 | Defendant Counter | |
| 26:21 | 26:25 | Defendant Affirmative | |
| 27:19 | 27:24 | Defendant Affirmative | |
| 29:2 | 29:6 | Plaintiff Affirmative | |
| 30:13 | 30:15 | Plaintiff Affirmative | |
| 31:17 | 31:19 | Plaintiff Affirmative | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 31:20 | 33:6 | Defendant Affirmative | |
| 33:9 | 33:25 | Defendant Affirmative | |
| 34:2 | 34:2 | Defendant Affirmative | |
| 35:3 | 35:7 | Plaintiff Affirmative | |
| 35:8 | 35:14 | Defendant Counter | |
| 36:3 | 36:9 | Plaintiff Affirmative | |
| 36:10 | 37:15 | Plaintiff Affirmative | |
| 37:24 | 38:11 | Plaintiff Affirmative | |
| 39:3 | 39:6 | Defendant Affirmative | |
| 40:3 | 40:8 | Defendant Affirmative | |
| 40:14 | 40:17 | Plaintiff Counter | Defendant Objection (40:14-40:17) - Incomplete |
| 41:5 | 41:9 | Defendant Affirmative | |
| 42:9 | 42:13 | Plaintiff Counter | |
| 43:25 | 44:3 | Defendant Affirmative | |
| 44:7 | 44:9 | Defendant Affirmative | |
| 48:17 | 48:25 | Defendant Affirmative | |
| 49:1 | 49:8 | Defendant Counter | |
| 49:9 | 49:10 | Defendant Counter | |
| 49:12 | 49:13 | Defendant Counter | |
| 49:15 | 49:19 | Plaintiff Counter | |
| 49:20 | 49:25 | Plaintiff Counter | |
| 50:1 | 50:6 | Defendant Counter | |
| 51:9 | 51:22 | Defendant Affirmative | |
| 51:23 | 52:7 | Plaintiff Counter | |
| 52:14 | 52:22 | Plaintiff Affirmative | |
| 52:23 | 52:25 | Defendant Counter | |
| 53:1 | 53:18 | Defendant Affirmative | |
| 53:20 | 54:3 | Defendant Affirmative | |
| 54:4 | 54:6 | Plaintiff Counter | |
| 54:7 | 54:11 | Defendant Affirmative | |
| 55:1 | 55:4 | Defendant Affirmative | |
| 61:10 | 62:18 | Defendant Affirmative | |
| 62:19 | 62:24 | Plaintiff Counter | |
| 63:2 | 63:11 | Defendant Affirmative | |
| 67:1 | 67:13 | Defendant Affirmative | |
| 73:3 | 73:6 | Plaintiff Affirmative | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 74:1 | 74:9 | Plaintiff Affirmative | |
| 74:12 | 74:16 | Plaintiff Affirmative | |
| 74:17 | 74:21 | Plaintiff Affirmative | |
| 74:22 | 74:25 | Defendant Counter | |
| 76:1 | 76:12 | Defendant Affirmative | |
| 76:13 | 76:17 | Defendant Counter | |
| 76:18 | 76:24 | Plaintiff Affirmative | |
| 76:25 | 77:7 | Plaintiff Affirmative | |
| 77:8 | 77:14 | Defendant Counter | |
| 77:15 | 77:17 | Defendant Affirmative | |
| 77:19 | 77:25 | Defendant Affirmative | |
| 78:1 | 78:4 | Plaintiff Counter | |
| 78:5 | 78:11 | Defendant Affirmative | |
| 78:17 | 79:7 | Defendant Affirmative | |
| 80:15 | 80:25 | Plaintiff Affirmative | |
| 81:2 | 81:5 | Plaintiff Affirmative | |
| 81:6 | 81:8 | Defendant Counter | |
| 81:21 | 81:24 | Defendant Affirmative | |
| 81:25 | 82:1 | Plaintiff Counter | |
| 82:2 | 83:5 | Defendant Affirmative | |
| 83:6 | 83:12 | Plaintiff Counter | |
| 85:16 | 86:2 | Plaintiff Affirmative | |
| 86:3 | 86:7 | Defendant Counter | |
| 87:11 | 87:12 | Defendant Affirmative | |
| 87:22 | 87:24 | Defendant Affirmative | |
| 88:2 | 88:14 | Defendant Affirmative | |
| 88:15 | 88:23 | Plaintiff Counter | |
| 88:24 | 89:4 | Defendant Affirmative | |
| 90:10 | 90:17 | Defendant Affirmative | |
| 90:19 | 91:5 | Defendant Affirmative | |
| 92:14 | 93:16 | Defendant Affirmative | |
| 93:23 | 94:15 | Defendant Affirmative | |
| 95:14 | 96:13 | Defendant Affirmative | |
| 97:18 | 97:20 | Plaintiff Counter | |
| 97:22 | 97:22 | Plaintiff Counter | |
| 97:24 | 98:5 | Defendant Affirmative | |
| 101:20 | 102:2 | Plaintiff Counter | |
| 102:7 | 102:9 | Plaintiff Counter | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 102:20 | 102:24 | Plaintiff Counter | Defendant Objection (102:20-102:24) - Improper Counter |
| 104:1 | 104:16 | Defendant Counter | |
| 109:5 | 109:7 | Plaintiff Affirmative | |
| 118:18 | 119:1 | Plaintiff Affirmative | |
| 124:5 | 124:7 | Plaintiff Affirmative | Defendant Objection (124:5-124:7) - Foundation |
| 124:10 | 124:12 | Plaintiff Affirmative | Defendant Objection (124:10-124:12) - Foundation |
| 125:13 | 125:17 | Defendant Counter | |
| 126:4 | 126:12 | Plaintiff Affirmative | |
| 127:4 | 127:13 | Defendant Counter | |
| 131:3 | 131:6 | Defendant Counter | |
| 131:8 | 131:8 | Defendant Counter | |
| 131:10 | 131:18 | Plaintiff Affirmative | Defendant Objection (131:10-131:20) – Foundation, Leading |
| 131:20 | 132:1 | Plaintiff Affirmative | Defendant Objection (131:10-131:20) – Foundation, Leading |
| 132:2 | 132:7 | Plaintiff Affirmative | |
| 132:8 | 132:10 | Plaintiff Affirmative | Defendant Objection (132:8-132:14) – Speculation, Leading, Vague |
| 132:12 | 132:19 | Plaintiff Affirmative | Defendant Objection (132:8-132:14) – Speculation, Leading, Vague; Defendant Objection (132:16-133:3) – Foundation, Speculation, Leading |
| 132:21 | 133:3 | Plaintiff Affirmative | Defendant Objection (132:16-133:3) – Foundation, Speculation, Leading |
| 133:5 | 133:15 | Defendant Counter | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 137:22 | 138:2 | Plaintiff Affirmative | |
| 138:8 | 139:14 | Plaintiff Affirmative | |
| 141:4 | 141:10 | Defendant Counter | |
| 142:10 | 142:16 | Plaintiff Affirmative | |
| 142:20 | 143:3 | Plaintiff Affirmative | |
| 143:5 | 143:9 | Plaintiff Affirmative | |
| 143:11 | 143:16 | Defendant Counter | |
| 145:16 | 145:19 | Plaintiff Affirmative | |
| 145:21 | 145:22 | Plaintiff Affirmative | |
| 145:24 | 146:2 | Defendant Counter | |
| 146:13 | 146:18 | Plaintiff Affirmative | |
| 146:19 | 146:20 | Plaintiff Affirmative | Defendant Objection (146:19-146:20) – Foundation, Speculation |
| 146:22 | 147:11 | Plaintiff Affirmative | Defendant Objection (146:22-147:1) – Foundation, Speculation |
| 147:12 | 147:19 | Plaintiff Affirmative | |
| 147:24 | 148:10 | Plaintiff Affirmative | |
| 148:24 | 149:14 | Plaintiff Affirmative | |
| 150:4 | 150:17 | Plaintiff Affirmative | Defendant Objection (150:4-150:10) – Speculation, Leading, Vague; Defendant Objection (150:11-150:17) – Foundation, Speculation |
| 151:2 | 151:4 | Plaintiff Affirmative | Defendant Objection (151:2-151:4) – Foundation, Speculation, Leading, Vague |
| 151:6 | 151:12 | Plaintiff Affirmative | Defendant Objection (151:6-151:12) – Foundation, Speculation, Vague |
| 151:13 | 151:15 | Defendant Counter | |
| 151:17 | 151:19 | Defendant Counter | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 152:17 | 152:20 | Plaintiff Affirmative | |
| 152:23 | 152:25 | Plaintiff Affirmative | |
| 153:2 | 153:12 | Plaintiff Affirmative | |
| 163:6 | 163:22 | Plaintiff Affirmative | |
| 164:1 | 164:9 | Plaintiff Affirmative | |
| 164:14 | 164:21 | Plaintiff Affirmative | |
| 171:16 | 171:22 | Defendant Affirmative | |
| 171:23 | 172:2 | Plaintiff Counter | |
| 177:21 | 178:1 | Plaintiff Affirmative | |
| 178:11 | 178:16 | Plaintiff Affirmative | |
| 179:14 | 179:23 | Plaintiff Affirmative | |
| 180:3 | 180:11 | Plaintiff Affirmative | |
| 193:8 | 194:3 | Defendant Counter | |
| 194:5 | 194:13 | Defendant Counter | |
| 194:14 | 194:16 | Plaintiff Affirmative | |
| 194:17 | 194:19 | Defendant Counter | |
| 194:21 | 194:21 | Defendant Counter | |
| 195:15 | 196:12 | Plaintiff Affirmative | |
| 196:17 | 196:24 | Plaintiff Affirmative | |
| 197:1 | 197:6 | Plaintiff Affirmative | |
| 197:7 | 197:23 | Defendant Counter | |
| 198:8 | 199:8 | Plaintiff Affirmative | |
| 200:10 | 200:16 | Plaintiff Affirmative | |
| 200:21 | 200:23 | Plaintiff Affirmative | |
| 200:25 | 201:2 | Plaintiff Affirmative | |
| 201:9 | 202:4 | Plaintiff Affirmative | |
| 202:11 | 202:13 | Defendant Affirmative | |
| 202:15 | 203:20 | Defendant Affirmative | |
| 205:23 | 205:25 | Plaintiff Counter | |
| 206:2 | 206:3 | Plaintiff Counter | |
| 206:7 | 206:12 | Plaintiff Affirmative | |
| 206:19 | 207:18 | Plaintiff Affirmative | |
| 207:19 | 207:25 | Plaintiff Affirmative | |
| 208:1 | 208:3 | Defendant Counter | |
| 208:10 | 208:16 | Defendant Counter | |
| 209:1 | 209:7 | Defendant Counter | |
| 209:8 | 209:11 | Plaintiff Affirmative | |
| 210:12 | 210:15 | Plaintiff Affirmative | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 210:23 | 211:5 | Plaintiff Affirmative | |
| 212:4 | 213:16 | Plaintiff Affirmative | |
| 213:18 | 214:6 | Plaintiff Affirmative | |
| 214:8 | 214:20 | Plaintiff Affirmative | |
| 214:25 | 215:2 | Plaintiff Affirmative | |
| 215:3 | 215:7 | Defendant Counter | |
| 217:12 | 217:14 | Defendant Counter | |
| 217:16 | 217:19 | Defendant Counter | |
| 222:2 | 222:13 | Plaintiff Affirmative | |
| 222:14 | 222:17 | Defendant Counter | |
| 222:19 | 222:20 | Defendant Counter | |
| 222:22 | 223:6 | Plaintiff Affirmative | |
| 223:8 | 223:8 | Plaintiff Affirmative | |
| 224:7 | 224:10 | Defendant Counter | |
| 224:21 | 225:1 | Plaintiff Affirmative | |
| 225:7 | 225:12 | Plaintiff Affirmative | |
| 225:13 | 225:16 | Defendant Counter | |
| 229:16 | 230:2 | Defendant Counter | |
| 230:3 | 230:16 | Plaintiff Affirmative | |
| 236:1 | 236:16 | Defendant Counter | |
| 242:21 | 243:11 | Defendant Counter | |
| 244:20 | 246:12 | Defendant Counter | |
| 246:21 | 247:17 | Defendant Counter | |
| 247:18 | 249:4 | Defendant Counter | |
| 249:5 | 249:10 | Defendant Counter | |
| 249:23 | 250:4 | Defendant Counter | |
| 250:6 | 250:22 | Defendant Counter | |
| 251:5 | 252:5 | Defendant Counter | |
| 252:11 | 252:14 | Defendant Counter | |
| 252:23 | 253:24 | Defendant Counter | |
| 254:5 | 254:7 | Defendant Counter | |
| 254:9 | 254:9 | Defendant Counter | |
| Exhibits | | | |
| 3900 | | Defendant | |
| 3901 | | Defendant | |
| 3902 | | Defendant | |
| 3903 | | Defendant | |
| 3905 | | Defendant | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 3906 | | Plaintiff | Defendant Objection - Foundation |
| 3907 | | Plaintiff | Defendant Objection - Hearsay |
| **Exhibits** | | | |
| 3908 | | Plaintiff | |
| 3909 | | Plaintiff | |
| 3910 | | Plaintiff | |

**Havertys Furniture Companies, Inc., John Gill Deposition, September 17, 2024**

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 5:6 | 5:8 | Plaintiff Affirmative | |
| 5:22 | 5:23 | Plaintiff Affirmative | |
| 10:21 | 10:25 | Defendant Affirmative | |
| 10:21 | 10:25 | Plaintiff Affirmative | |
| 14:15 | 16:24 | Defendant Affirmative | |
| 14:15 | 14:25 | Plaintiff Affirmative | |
| 17:7 | 17:19 | Defendant Affirmative | |
| 17:7 | 17:19 | Plaintiff Affirmative | |
| 20:1 | 20:7 | Plaintiff Affirmative | |
| 20:15 | 21:3 | Plaintiff Affirmative | |
| 21:20 | 22:4 | Plaintiff Affirmative | |
| 22:15 | 22:18 | Defendant Counter | |
| 22:19 | 22:23 | Plaintiff Affirmative | |
| 22:24 | 23:1 | Defendant Counter | |
| 23:2 | 23:7 | Plaintiff Affirmative | |
| 23:8 | 23:21 | Defendant Counter | |
| 30:24 | 31:3 | Plaintiff Affirmative | |
| 36:8 | 36:20 | Defendant Counter | |
| 36:21 | 37:19 | Plaintiff Affirmative | |
| 41:22 | 42:11 | Plaintiff Affirmative | |
| 49:23 | 49:25 | Defendant Counter | |
| 50:4 | 50:6 | Defendant Counter | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 55:10 | 55:18 | Defendant Counter | |
| 56:6 | 56:17 | Defendant Counter | |
| 63:18 | 63:22 | Plaintiff Affirmative | |
| 63:23 | 63:25 | Defendant Counter | |
| 64:16 | 65:4 | Defendant Counter | |
| 65:18 | 66:10 | Plaintiff Affirmative | |
| 66:11 | 67:6 | Defendant Counter | |
| 72:14 | 72:19 | Defendant Counter | |
| 72:20 | 73:5 | Plaintiff Affirmative | |
| 73:14 | 73:24 | Plaintiff Affirmative | |
| 73:25 | 74:13 | Defendant Counter | |
| 74:14 | 74:19 | Defendant Counter | |
| 76:7 | 76:12 | Plaintiff Affirmative | |
| 76:13 | 76:23 | Defendant Counter | |
| 76:24 | 77:1 | Plaintiff Affirmative | |
| 77:2 | 77:11 | Plaintiff Affirmative | |
| 77:12 | 77:19 | Plaintiff Affirmative | |
| 77:20 | 78:7 | Defendant Counter | |
| 81:2 | 81:13 | Plaintiff Affirmative | |
| 81:24 | 82:13 | Plaintiff Affirmative | |
| 82:14 | 82:24 | Defendant Counter | |
| 82:25 | 83:9 | Plaintiff Affirmative | |
| 83:10 | 83:16 | Defendant Affirmative | |
| 83:17 | 84:10 | Defendant Counter | |
| 89:18 | 89:19 | Plaintiff Affirmative | |
| 89:23 | 90:10 | Plaintiff Affirmative | |
| 90:11 | 90:15 | Plaintiff Affirmative | |
| 94:7 | 94:19 | Plaintiff Affirmative | |
| 94:20 | 95:3 | Defendant Counter | |
| 98:24 | 99:13 | Defendant Counter | |
| 99:14 | 100:8 | Plaintiff Affirmative | |
| 100:9 | 101:9 | Defendant Counter | |
| 105:23 | 106:3 | Plaintiff Affirmative | |
| 106:10 | 106:15 | Plaintiff Affirmative | |
| 106:16 | 107:14 | Defendant Counter | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 117:2 | 117:12 | Plaintiff Affirmative | |
| 117:13 | 118:5 | Plaintiff Affirmative | |
| 118:6 | 118:8 | Plaintiff Affirmative | |
| 118:10 | 118:18 | Plaintiff Affirmative | |
| 120:19 | 120:21 | Plaintiff Affirmative | |
| 120:23 | 122:9 | Plaintiff Affirmative | |
| 122:10 | 122:19 | Defendant Counter | |
| 123:12 | 123:23 | Plaintiff Affirmative | |
| 123:24 | 124:2 | Plaintiff Affirmative | |
| 124:3 | 124:7 | Plaintiff Affirmative | |

**City Furniture, Keith Koenig Deposition, September 17, 2024**

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 23:15 | 24:6 | Defendant Affirmative | |
| 24:7 | 26:11 | Defendant Affirmative | |
| 26:12 | 28:9 | Defendant Affirmative | Plaintiff Objection (26:16-28:9) - Speculation, Foundation, Incomplete |
| 28:16 | 28:24 | Defendant Affirmative | |
| 29:12 | 29:14 | Defendant Affirmative | |
| 29:16 | 30:8 | Defendant Affirmative | Plaintiff Objection (29:21-29:21) - Speculation |
| 35:3 | 35:8 | Plaintiff Counter | |
| 38:5 | 38:17 | Defendant Affirmative | |
| 41:13 | 42:8 | Defendant Affirmative | |
| 42:9 | 42:12 | Plaintiff Counter | |
| 42:13 | 43:6 | Defendant Affirmative | |
| 51:18 | 52:19 | Defendant Affirmative | |
| 55:1 | 55:16 | Defendant Affirmative | |
| 59:10 | 59:24 | Plaintiff Counter | |
| 59:25 | 60:17 | Defendant Affirmative | |
| 60:18 | 60:25 | Defendant Affirmative | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 66:22 | 67:13 | Defendant Affirmative | |
| 67:21 | 68:5 | Defendant Affirmative | |
| 72:2 | 72:24 | Defendant Affirmative | |
| 72:25 | 73:19 | Defendant Affirmative | |
| 77:23 | 79:4 | Defendant Affirmative | |
| 80:9 | 80:10 | Defendant Affirmative | |
| 80:12 | 81:6 | Defendant Affirmative | |
| 86:22 | 87:12 | Plaintiff Counter | |
| 88:8 | 89:3 | Plaintiff Counter | |
| 90:2 | 90:23 | Plaintiff Counter | |
| 90:24 | 91:5 | Defendant Affirmative | |
| 91:10 | 92:8 | Defendant Affirmative | |
| 92:24 | 93:4 | Defendant Affirmative | |
| 93:9 | 93:13 | Plaintiff Counter | |
| 108:12 | 108:18 | Plaintiff Counter | |

**Slumberland, Ken Larson Deposition, September 9, 2024**

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 8:4 | 8:6 | Plaintiff Affirmative | |
| 8:9 | 8:11 | Defendant Affirmative | |
| 8:9 | 8:11 | Plaintiff Affirmative | |
| 10:19 | 10:22 | Plaintiff Affirmative | |
| 12:23 | 13:9 | Defendant Affirmative | |
| 13:14 | 13:25 | Defendant Affirmative | |
| 13:14 | 13:21 | Plaintiff Affirmative | |
| 14:1 | 14:12 | Defendant Affirmative | |
| 14:10 | 14:17 | Plaintiff Affirmative | |
| 14:13 | 14:17 | Defendant Affirmative | |
| 16:8 | 16:13 | Defendant Affirmative | |
| 16:16 | 16:20 | Defendant Affirmative | |
| 18:12 | 19:4 | Plaintiff Affirmative | |
| 19:15 | 19:24 | Defendant Affirmative | |
| 19:25 | 20:8 | Defendant Affirmative | |
| 20:9 | 20:14 | Defendant Affirmative | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 20:9 | 20:14 | Plaintiff Affirmative | |
| 20:15 | 20:18 | Defendant Affirmative | |
| 20:19 | 20:25 | Defendant Affirmative | |
| 21:1 | 21:13 | Defendant Affirmative | |
| 21:14 | 21:16 | Defendant Affirmative | |
| 22:24 | 23:2 | Defendant Affirmative | |
| 23:3 | 23:20 | Defendant Affirmative | |
| 23:21 | 23:24 | Defendant Affirmative | |
| 27:21 | 28:8 | Defendant Affirmative | |
| 28:9 | 28:20 | Plaintiff Counter | |
| 28:21 | 29:6 | Plaintiff Counter | |
| 29:23 | 30:7 | Plaintiff Counter | |
| 30:8 | 30:18 | Defendant Affirmative | |
| 33:17 | 34:3 | Defendant Affirmative | |
| 33:17 | 34:3 | Plaintiff Affirmative | |
| 34:9 | 34:15 | Defendant Affirmative | |
| 35:24 | 36:17 | Plaintiff Affirmative | |
| 37:12 | 38:2 | Defendant Affirmative | |
| 38:3 | 38:15 | Defendant Affirmative | |
| 38:16 | 39:6 | Defendant Affirmative | |
| 39:7 | 39:11 | Defendant Affirmative | |
| 39:12 | 39:20 | Defendant Affirmative | |
| 39:21 | 40:1 | Defendant Affirmative | |
| 40:17 | 40:19 | Defendant Affirmative | |
| 40:21 | 40:25 | Defendant Affirmative | |
| 41:2 | 41:5 | Defendant Affirmative | |
| 41:6 | 41:10 | Defendant Affirmative | |
| 41:11 | 41:16 | Defendant Affirmative | |
| 41:17 | 41:22 | Defendant Affirmative | |
| 41:23 | 42:23 | Plaintiff Counter | |
| 42:24 | 43:20 | Plaintiff Counter | |
| 43:21 | 43:24 | Defendant Affirmative | |
| 44:24 | 45:3 | Plaintiff Affirmative | |
| 45:7 | 45:9 | Defendant Affirmative | |
| 45:10 | 45:12 | Defendant Affirmative | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 45:13 | 45:22 | Defendant Affirmative | |
| 52:7 | 52:13 | Defendant Affirmative | |
| 52:14 | 52:17 | Defendant Affirmative | |
| 52:18 | 52:22 | Defendant Affirmative | |
| 55:21 | 55:25 | Defendant Counter | |
| 57:11 | 58:8 | Plaintiff Affirmative | |
| 59:19 | 60:15 | Plaintiff Affirmative | |
| 66:6 | 66:18 | Defendant Affirmative | |
| 66:6 | 66:9 | Plaintiff Affirmative | |
| 66:19 | 67:14 | Plaintiff Counter | |
| 73:18 | 73:23 | Plaintiff Affirmative | |
| 74:19 | 75:3 | Plaintiff Counter | |
| 76:3 | 76:8 | Plaintiff Affirmative | |
| 80:7 | 81:7 | Plaintiff Affirmative | |
| 83:4 | 83:22 | Plaintiff Affirmative | |
| 87:7 | 87:10 | Plaintiff Affirmative | |
| 90:23 | 90:25 | Plaintiff Affirmative | |
| 91:2 | 91:14 | Plaintiff Affirmative | |
| 91:16 | 91:20 | Defendant Counter | |
| 91:25 | 92:18 | Plaintiff Affirmative | |
| 92:23 | 93:5 | Defendant Counter | |
| 93:6 | 93:9 | Defendant Counter | |
| 97:6 | 97:14 | Defendant Affirmative | |
| 97:15 | 97:22 | Plaintiff Counter | |
| 97:23 | 98:20 | Plaintiff Counter | |
| 101:18 | 101:22 | Plaintiff Affirmative | |
| 101:23 | 102:5 | Plaintiff Affirmative | |
| 102:6 | 102:16 | Plaintiff Counter | |
| 103:10 | 103:16 | Defendant Affirmative | |
| 103:17 | 103:19 | Defendant Affirmative | |
| 106:7 | 106:14 | Defendant Affirmative | |
| 110:7 | 110:10 | Plaintiff Affirmative | |
| 110:11 | 111:1 | Defendant Counter | |
| 111:21 | 111:22 | Defendant Affirmative | |
| 111:24 | 112:5 | Defendant Affirmative | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 112:7 | 112:23 | Defendant Affirmative | |
| 112:24 | 113:9 | Defendant Affirmative | |

**Gallery Furniture, Jim McIngvale Deposition, September 27, 2024**

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 13:4 | 15:9 | Defendant Affirmative | |
| 16:2 | 16:16 | Plaintiff Affirmative | |
| 27:7 | 29:16 | Plaintiff Affirmative | |
| 29:17 | 29:24 | Plaintiff Counter | |
| 31:11 | 31:20 | Plaintiff Counter | |
| 31:21 | 31:24 | Defendant Affirmative | |
| 32:17 | 33:6 | Plaintiff Counter | |
| 34:16 | 36:1 | Plaintiff Counter | |
| 36:2 | 36:5 | Plaintiff Counter | |
| 37:21 | 39:15 | Plaintiff Counter | |
| 39:20 | 40:8 | Plaintiff Counter | |
| 42:25 | 43:21 | Plaintiff Affirmative | |
| 52:1 | 53:6 | Plaintiff Affirmative | |
| 55:16 | 56:5 | Plaintiff Affirmative | |

**Casper Sleep, Joe Megibow Deposition, September 12, 2024**

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 7:15 | 7:19 | Plaintiff Affirmative | |
| 17:19 | 18:5 | Plaintiff Affirmative | |
| 21:12 | 21:14 | Plaintiff Affirmative | |
| 21:19 | 22:4 | Plaintiff Affirmative | |
| 24:12 | 25:17 | Defendant Affirmative | |
| 26:21 | 27:21 | Defendant Affirmative | |
| 28:1 | 28:17 | Defendant Affirmative | |
| 31:6 | 31:9 | Plaintiff Affirmative | |
| 31:10 | 32:19 | Defendant Affirmative | |
| 38:5 | 41:12 | Defendant Affirmative | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 50:15 | 50:18 | Plaintiff Affirmative | |
| 50:19 | 51:3 | Plaintiff Affirmative | |
| 51:4 | 52:2 | Defendant Affirmative | |
| 52:15 | 52:19 | Defendant Affirmative | |
| 57:3 | 57:8 | Plaintiff Affirmative | |
| 57:18 | 58:14 | Defendant Affirmative | |
| 59:5 | 61:11 | Defendant Affirmative | |
| 62:13 | 63:21 | Plaintiff Affirmative | |
| 64:1 | 64:14 | Defendant Counter | |
| 66:21 | 67:14 | Defendant Affirmative | |
| 73:17 | 73:21 | Defendant Affirmative | |
| 85:7 | 86:19 | Defendant Affirmative | |
| 87:10 | 87:15 | Defendant Affirmative | |
| 88:5 | 88:7 | Defendant Affirmative | |
| 92:1 | 92:10 | Plaintiff Affirmative | |
| 99:13 | 99:18 | Defendant Affirmative | |
| 102:6 | 102:19 | Defendant Affirmative | |
| 103:9 | 103:21 | Defendant Affirmative | |
| 109:3 | 109:14 | Defendant Affirmative | |
| 109:15 | 110:11 | Defendant Affirmative | |
| 110:18 | 111:2 | Defendant Affirmative | |
| 128:12 | 129:1 | Plaintiff Affirmative | |
| 129:2 | 129:14 | Defendant Affirmative | |
| 129:19 | 130:7 | Defendant Affirmative | |
| 135:11 | 136:13 | Defendant Affirmative | |
| 137:10 | 137:18 | Defendant Affirmative | |
| 138:4 | 138:20 | Defendant Affirmative | |
| 138:21 | 139:6 | Defendant Affirmative | |
| 139:13 | 140:16 | Defendant Affirmative | |
| 144:14 | 144:16 | Plaintiff Affirmative | |
| 144:19 | 145:14 | Plaintiff Affirmative | |
| 148:8 | 150:3 | Plaintiff Affirmative | Defendant Objection (148:21-149:10) - Hearsay, Foundation, Speculation; Defendant Objection (149:12-150:3) - Hearsay, Foundation, Speculation; |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 157:8 | 158:5 | Plaintiff Affirmative | |
| 158:16 | 160:11 | Defendant Affirmative | |
| 163:10 | 163:21 | Defendant Affirmative | |
| 164:9 | 167:20 | Plaintiff Affirmative | |
| 167:21 | 169:5 | Plaintiff Affirmative | |
| 173:18 | 174:14 | Plaintiff Affirmative | |
| 177:16 | 179:16 | Defendant Affirmative | |
| 192:1 | 192:6 | Plaintiff Affirmative | Defendant Objection (192:1-192:6) - Foundation |
| 194:18 | 196:2 | Defendant Affirmative | |
| 197:11 | 198:13 | Plaintiff Affirmative | |
| 201:1 | 202:1 | Defendant Affirmative | |
| 214:12 | 215:5 | Defendant Affirmative | |
| 216:11 | 217:14 | Plaintiff Affirmative | |
| 218:7 | 219:1 | Defendant Affirmative | |
| 219:2 | 219:16 | Plaintiff Affirmative | |
| 221:18 | 224:19 | Plaintiff Affirmative | |
| 225:19 | 226:9 | Plaintiff Affirmative | Defendant Objection (225:19 - 226:8) - Speculation |
| 226:10 | 226:16 | Plaintiff Affirmative | |
| 228:5 | 228:8 | Plaintiff Affirmative | |
| 230:4 | 231:7 | Plaintiff Affirmative | |
| 232:12 | 233:6 | Defendant Affirmative | |
| 233:7 | 233:19 | Plaintiff Counter | |
| 233:20 | 234:12 | Defendant Affirmative | |
| 254:21 | 256:7 | Plaintiff Affirmative | |
| Exhibits | | | |
| 1505 | | Plaintiff | |
| 1506 | | Defendant | |
| 1507 | | Defendant | |
| 1508 | | Defendant | |

**Wayfair, Michael Moran Deposition, September 20, 2024**

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 12:6 | 13:8 | Plaintiff Counter | |
| 13:18 | 14:1 | Defendant Affirmative | |
| 17:14 | 18:4 | Plaintiff Counter | |
| 18:5 | 18:8 | Defendant Affirmative | |
| 19:11 | 19:17 | Plaintiff Counter | |
| 19:18 | 20:1 | Plaintiff Counter | |
| 20:2 | 20:9 | Plaintiff Counter | |
| 23:19 | 24:4 | Defendant Affirmative | |
| 24:5 | 24:10 | Plaintiff Counter | |
| 24:11 | 25:1 | Defendant Affirmative | |
| 25:9 | 25:15 | Defendant Affirmative | |
| 25:15 | 26:14 | Defendant Affirmative | |
| 26:16 | 26:22 | Defendant Affirmative | |
| 27:2 | 27:5 | Plaintiff Counter | |
| 27:14 | 27:18 | Plaintiff Counter | |
| 28:14 | 28:15 | Defendant Affirmative | |
| 28:17 | 29:2 | Defendant Affirmative | |
| 30:13 | 30:18 | Defendant Affirmative | |
| 36:17 | 37:7 | Plaintiff Counter | |
| 37:15 | 38:2 | Plaintiff Counter | |
| 56:18 | 57:4 | Defendant Affirmative | |
| 57:6 | 58:1 | Defendant Affirmative | |
| 60:16 | 60:20 | Plaintiff Counter | |
| 61:6 | 61:9 | Plaintiff Counter | |
| 62:18 | 64:7 | Defendant Affirmative | |
| 64:9 | 64:21 | Defendant Affirmative | |
| 79:20 | 80:8 | Plaintiff Counter | |
| 80:9 | 81:5 | Defendant Affirmative | Plaintiff Objection (80:9-81:5) - Speculation, Lack of personal knowledge |
| 86:4 | 86:11 | Defendant Affirmative | |
| 86:19 | 88:4 | Defendant Affirmative | |
| 88:4 | 88:8 | Plaintiff Counter | |
| 99:15 | 100:4 | Defendant Affirmative | |
| 111:21 | 112:20 | Plaintiff Counter | |
| 114:9 | 114:10 | Plaintiff Counter | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 114:14 | 115:2 | Plaintiff Counter | |
| 115:4 | 115:22 | Plaintiff Counter | |
| 116:1 | 117:12 | Defendant Affirmative | |
| 117:13 | 117:20 | Plaintiff Counter | |
| 117:21 | 118:16 | Defendant Affirmative | |
| 121:4 | 121:6 | Defendant Affirmative | |
| 121:9 | 121:16 | Defendant Affirmative | |
| 122:6 | 122:14 | Defendant Affirmative | |
| 122:15 | 122:17 | Plaintiff Counter | |
| 122:20 | 123:21 | Plaintiff Counter | |
| 124:12 | 124:16 | Defendant Affirmative | |
| 133:1 | 133:2 | Plaintiff Counter | |
| 133:16 | 133:21 | Plaintiff Counter | |
| 139:11 | 140:5 | Defendant Affirmative | |
| 140:11 | 140:14 | Plaintiff Counter | |
| 140:17 | 141:17 | Defendant Affirmative | |
| 142:16 | 143:9 | Defendant Affirmative | Plaintiff Objection (142:16-143:2) - Speculation |
| 143:12 | 144:1 | Defendant Affirmative | Plaintiff Objection (143:12-143:19) - Speculation, Foundation |
| 144:4 | 144:8 | Defendant Affirmative | |
| 147:5 | 147:12 | Plaintiff Counter | |
| 160:4 | 160:9 | Plaintiff Counter | |
| 160:12 | 161:1 | Plaintiff Counter | |
| 161:9 | 161:15 | Plaintiff Counter | |
| 161:16 | 161:19 | Plaintiff Counter | |
| 166:12 | 167:7 | Plaintiff Counter | |
| 167:10 | 168:14 | Plaintiff Counter | |
| 168:16 | 169:10 | Plaintiff Counter | |
| 169:11 | 169:14 | Plaintiff Counter | |
| 173:15 | 174:4 | Plaintiff Counter | |
| 174:5 | 175:3 | Defendant Affirmative | |
| 175:7 | 175:19 | Defendant Affirmative | |
| 175:20 | 176:4 | Plaintiff Counter | |
| 178:11 | 178:18 | Plaintiff Counter | |
| 179:3 | 179:10 | Plaintiff Counter | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 179:13 | 179:20 | Plaintiff Counter | |
| 179:22 | 180:1 | Plaintiff Counter | |
| 180:3 | 180:7 | Plaintiff Counter | |
| 180:9 | 181:13 | Plaintiff Counter | |
| 183:22 | 184:2 | Plaintiff Counter | |
| 184:12 | 184:18 | Plaintiff Counter | |
| 184:21 | 186:1 | Plaintiff Counter | |
| 186:2 | 187:4 | Defendant Affirmative | |
| 190:5 | 190:7 | Plaintiff Counter | |
| 191:5 | 192:16 | Plaintiff Counter | |
| 193:3 | 194:5 | Defendant Affirmative | |
| 194:6 | 195:6 | Plaintiff Counter | |
| Exhibits | | | |
| 3303 | | Plaintiff | |
| 3304 | | Plaintiff | |
| 3305 | | Plaintiff | |

**Serta Simmons Bedding, Lisa Wyn Deposition, October 10, 2024**

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 7:7 | 7:9 | Defendant Affirmative | |
| 7:19 | 7:21 | Plaintiff Counter | |
| 7:22 | 8:25 | Defendant Affirmative | |
| 9:6 | 9:7 | Plaintiff Counter | |
| 9:15 | 9:17 | Plaintiff Counter | |
| 11:7 | 11:11 | Plaintiff Counter | |
| 13:2 | 13:17 | Defendant Affirmative | |
| 15:15 | 15:20 | Defendant Affirmative | |
| 20:3 | 20:7 | Defendant Affirmative | |
| 20:13 | 20:19 | Defendant Affirmative | |
| 20:21 | 20:21 | Defendant Affirmative | |
| 20:23 | 21:3 | Defendant Affirmative | |
| 21:16 | 21:19 | Defendant Affirmative | |
| 21:23 | 22:5 | Defendant Affirmative | |
| 23:17 | 23:19 | Defendant Affirmative | |
| 23:25 | 24:3 | Defendant Affirmative | |
| 24:5 | 24:15 | Defendant Affirmative | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 24:18 | 24:21 | Defendant Affirmative | |
| 25:18 | 25:21 | Defendant Affirmative | |
| 26:4 | 26:22 | Defendant Affirmative | |
| 28:18 | 28:22 | Defendant Affirmative | |
| 29:2 | 29:17 | Defendant Affirmative | |
| 30:21 | 31:7 | Defendant Affirmative | |
| 31:11 | 31:12 | Defendant Affirmative | |
| 32:9 | 33:2 | Defendant Affirmative | |
| 33:4 | 33:7 | Defendant Affirmative | |
| 33:21 | 34:11 | Defendant Affirmative | |
| 34:12 | 34:16 | Plaintiff Counter | |
| 35:19 | 36:2 | Defendant Affirmative | |
| 39:21 | 40:4 | Defendant Affirmative | |
| 40:16 | 40:20 | Defendant Affirmative | |
| 41:5 | 41:11 | Defendant Affirmative | |
| 41:12 | 41:21 | Plaintiff Counter | |
| 42:8 | 42:12 | Plaintiff Counter | |
| 42:20 | 42:25 | Defendant Affirmative | |
| 43:22 | 44:4 | Defendant Affirmative | |
| 44:6 | 44:11 | Defendant Affirmative | |
| 44:13 | 45:12 | Defendant Affirmative | |
| 45:15 | 45:17 | Defendant Affirmative | |
| 46:4 | 47:2 | Defendant Affirmative | |
| 48:23 | 49:5 | Defendant Affirmative | |
| 49:8 | 49:9 | Defendant Affirmative | |
| 50:2 | 50:3 | Defendant Affirmative | |
| 50:7 | 50:8 | Defendant Affirmative | |
| 50:22 | 50:23 | Plaintiff Counter | |
| 51:7 | 51:11 | Plaintiff Counter | |
| 52:2 | 52:3 | Defendant Affirmative | |
| 52:6 | 52:9 | Defendant Affirmative | |
| 52:12 | 52:12 | Defendant Affirmative | |
| 53:22 | 53:22 | Defendant Affirmative | |
| 54:1 | 54:3 | Defendant Affirmative | |
| 54:7 | 54:8 | Defendant Affirmative | |
| 54:13 | 54:14 | Plaintiff Counter | |
| 54:20 | 54:22 | Plaintiff Counter | |
| 54:24 | 55:1 | Plaintiff Counter | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 57:10 | 57:16 | Plaintiff Counter | |
| 59:5 | 59:6 | Plaintiff Counter | |
| 59:9 | 59:12 | Plaintiff Counter | |
| 59:14 | 59:22 | Plaintiff Counter | |
| 59:23 | 59:25 | Defendant Affirmative | |
| 60:3 | 60:6 | Defendant Affirmative | |
| 60:8 | 60:9 | Defendant Affirmative; Plaintiff Counter | |
| 60:11 | 60:15 | Defendant Affirmative; Plaintiff Counter | |
| 62:23 | 62:25 | Defendant Affirmative | |
| 63:2 | 63:15 | Defendant Affirmative | |
| 67:10 | 67:22 | Defendant Affirmative | |
| 68:1 | 68:8 | Defendant Affirmative | |
| 6813 | 68:17 | Defendant Affirmative | |
| 68:19 | 68:21 | Defendant Affirmative | |
| 69:16 | 69:20 | Plaintiff Counter | |
| 70:7 | 70:10 | Defendant Affirmative | |
| 70:15 | 70:21 | Defendant Affirmative | |
| 71:1 | 71:4 | Defendant Affirmative | |
| 72:12 | 72:12 | Defendant Affirmative | |
| 72:14 | 72:15 | Defendant Affirmative | |
| 74:25 | 75:2 | Defendant Affirmative | |
| 75:7 | 75:9 | Defendant Affirmative | |
| 76:3 | 76:21 | Defendant Affirmative | |
| 76:23 | 77:1 | Defendant Affirmative | |
| 77:3 | 77:18 | Defendant Affirmative | |
| 79:17 | 79:20 | Defendant Affirmative | |
| 79:22 | 80:4 | Defendant Affirmative | |
| 80:7 | 80:9 | Defendant Affirmative | |
| 80:19 | 80:22 | Defendant Affirmative | |
| 80:25 | 81:5 | Defendant Affirmative | |
| 81:8 | 81:13 | Defendant Affirmative | |
| 81:17 | 81:17 | Defendant Affirmative | |
| 84:3 | 84:6 | Plaintiff Counter | |
| 84:10 | 84:12 | Plaintiff Counter | |
| 84:14 | 84:22 | Plaintiff Counter | |
| 84:23 | 85:1 | Plaintiff Counter | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 85:5 | 85:9 | Plaintiff Counter | |
| 85:11 | 85:14 | Defendant Affirmative | |
| 85:16 | 85:21 | Defendant Affirmative | |
| 86:1 | 86:8 | Defendant Affirmative | |
| 86:11 | 86:11 | Defendant Affirmative | |
| 92:24 | 93:2 | Plaintiff Counter | |
| 93:4 | 93:7 | Plaintiff Counter | |
| 93:20 | 93:23 | Defendant Affirmative | |
| 94:2 | 94:2 | Defendant Affirmative | |
| 95:15 | 95:21 | Defendant Affirmative | |
| 96:4 | 96:6 | Plaintiff Counter | |
| 96:8 | 96:12 | Plaintiff Counter | |
| 96:16 | 97:7 | Plaintiff Counter | |
| 102:15 | 102:20 | Defendant Affirmative | |
| 102:22 | 102:24 | Defendant Affirmative | |
| 103:5 | 103:7 | Plaintiff Counter | |
| 103:12 | 103:14 | Plaintiff Counter | |
| 103:25 | 104:1 | Defendant Affirmative | |
| 104:3 | 104:7 | Defendant Affirmative | |
| 105:1 | 105:2 | Defendant Affirmative | |
| 105:6 | 105:9 | Defendant Affirmative | Plaintiff Objection (105:6-105:9) - Speculation |
| 107:7 | 107:8 | Plaintiff Counter | |
| 107:12 | 107:15 | Plaintiff Counter | |
| 107:17 | 107:19 | Plaintiff Counter | |
| 107:24 | 108:4 | Plaintiff Counter | |
| 108:6 | 108:11 | Plaintiff Counter | |
| 108:22 | 109:6 | Defendant Affirmative | |
| 117:3 | 117:5 | Plaintiff Counter | |
| 117:10 | 117:12 | Plaintiff Counter | |
| 117:14 | 117:16 | Defendant Affirmative | |
| 117:21 | 117:22 | Defendant Affirmative | |
| 118:25 | 119:2 | Plaintiff Counter | |
| 119:7 | 119:12 | Plaintiff Counter | |
| 119:14 | 119:25 | Plaintiff Counter | |
| 120:10 | 120:13 | Defendant Affirmative | |
| 120:18 | 120:23 | Defendant Affirmative | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 121:1 | 121:6 | Defendant Affirmative | |
| 121:12 | 121:12 | Defendant Affirmative | |
| 130:2 | 130:7 | Defendant Affirmative | |
| 130:9 | 130:12 | Defendant Affirmative | |
| 136:9 | 136:11 | Defendant Affirmative | |
| 136:14 | 136:23 | Defendant Affirmative | |
| 136:25 | 137:5 | Defendant Affirmative | |
| 137:22 | 137:23 | Plaintiff Counter | |
| 139:21 | 140:12 | Plaintiff Counter | |
| 140:14 | 140:15 | Plaintiff Counter | |
| 140:17 | 141:3 | Plaintiff Counter | |
| 141:7 | 141:8 | Plaintiff Counter | |
| 141:9 | 142:1 | Plaintiff Counter | |
| 143:1 | 143:2 | Plaintiff Counter | |
| 144:20 | 145:2 | Plaintiff Counter | |
| 145:3 | 145:7 | Plaintiff Counter | |
| 145:17 | 146:9 | Plaintiff Counter | |
| Exhibits | | | |
| 2500 | | Defendant | |
| 2502 | | Defendant | |
| 2509 | | Defendant | |
| 4400 | | Defendant | |
| 4401 | | Defendant | |

**Serta Simmons Bedding, Lisa Wyn Investigational Hearing, November 9, 2023**

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 5:10 | 5:14 | Defendant Affirmative | |
| 10:14 | 10:19 | Defendant Affirmative | |
| 79:11 | 79:16 | Defendant Affirmative | |
| 79:20 | 80:25 | Defendant Affirmative | |
| 81:1 | 81:15 | Plaintiff Counter | |
| 82:7 | 82:9 | Plaintiff Counter | |
| 82:11 | 82:12 | Plaintiff Counter | |
| 82:15 | 82:21 | Plaintiff Counter | |
| 83:20 | 84:7 | Plaintiff Counter | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 84:13 | 84:24 | Plaintiff Counter | |
| 100:6 | 101:7 | Defendant Affirmative | |
| 101:8 | 102:3 | Plaintiff Counter | |
| Exhibits | | | |
| 4825 | | Plaintiff | |
| 4826 | | Plaintiff | |
| Exhibits | | | |
| 2509 | | Defendant | |

**Costco, Kimberly Alexander Investigational Hearing, December 8, 2023**

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 4:6 | 4:8 | Plaintiff Affirmative | |
| 4:18 | 4:21 | Defendant Affirmative | |
| 4:18 | 4:21 | Plaintiff Affirmative | |
| 8:12 | 8:14 | Plaintiff Affirmative | |
| 8:19 | 9:11 | Defendant Affirmative | |
| 8:21 | 8:22 | Plaintiff Affirmative | |
| 9:5 | 9:11 | Plaintiff Affirmative | |
| 15:19 | 16:3 | Plaintiff Affirmative | |
| 17:2 | 17:10 | Defendant Affirmative | |
| 17:2 | 18:1 | Plaintiff Affirmative | |
| 21:1 | 21:3 | Defendant Affirmative | |
| 21:4 | 21:5 | Plaintiff Counter | |
| 28:17 | 29:4 | Defendant Counter | |
| 29:5 | 31:8 | Plaintiff Affirmative | |
| 31:9 | 31:15 | Defendant Counter | |
| 32:17 | 32:22 | Defendant Affirmative | |
| 32:23 | 33:1 | Plaintiff Counter | |
| 33:16 | 34:2 | Defendant Affirmative | |
| 34:25 | 35:22 | Plaintiff Affirmative | |
| 44:19 | 45:2 | Plaintiff Counter | |
| 49:8 | 50:4 | Plaintiff Affirmative | |
| 50:5 | 50:7 | Plaintiff Affirmative | |
| 50:23 | 51:2 | Defendant Affirmative | |
| 50:23 | 51:7 | Plaintiff Affirmative | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 51:11 | 51:21 | Defendant Affirmative | |
| 51:11 | 51:24 | Plaintiff Affirmative | |
| 51:25 | 52:10 | Defendant Counter | |
| 53:7 | 53:17 | Plaintiff Affirmative | |
| 53:18 | 54:6 | Defendant Affirmative | |
| 56:21 | 57:21 | Defendant Affirmative | |
| Exhibits | | | |
| 4858 | | Plaintiff | |

**Casper Sleep, Emilie Arel Investigational Hearing, September 15, 2023**

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 4:6 | 4:8 | Plaintiff Affirmative | |
| 4:20 | 4:25 | Plaintiff Affirmative | |
| 10:2 | 10:5 | Plaintiff Affirmative | |
| 10:15 | 10:22 | Plaintiff Affirmative | |
| 11:3 | 11:6 | Plaintiff Affirmative | |
| 11:15 | 12:9 | Plaintiff Affirmative | |
| 15:5 | 16:1 | Plaintiff Affirmative | |
| 22:4 | 22:24 | Plaintiff Affirmative | |
| 23:15 | 24:12 | Defendant Counter | |
| 24:18 | 25:13 | Plaintiff Affirmative | |
| 26:2 | 27:5 | Plaintiff Affirmative | |
| 31:8 | 32:25 | Plaintiff Affirmative | |
| 33:15 | 34:4 | Plaintiff Affirmative | |
| 36:21 | 37:9 | Plaintiff Affirmative | |
| 38:13 | 38:21 | Plaintiff Affirmative | |
| 38:22 | 38:25 | Defendant Counter | |
| 39:1 | 39:12 | Plaintiff Affirmative | |
| 46:1 | 46:17 | Plaintiff Affirmative | |
| 46:21 | 47:12 | Plaintiff Affirmative | |
| 47:13 | 48:24 | Defendant Counter | |
| 50:21 | 51:25 | Plaintiff Affirmative | |
| 56:10 | 56:12 | Plaintiff Affirmative | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 57:11 | 57:18 | Plaintiff Affirmative | Defendant Objection (57:11 - 57:13) - Leading |
| 58:13 | 58:20 | Plaintiff Affirmative | |
| 62:16 | 63:13 | Defendant Counter | |
| 63:14 | 64:7 | Defendant Counter | |
| 64:8 | 64:10 | Plaintiff Affirmative | |
| 64:11 | 66:9 | Plaintiff Affirmative | |
| 66:10 | 67:2 | Defendant Counter | |
| 67:3 | 67:12 | Plaintiff Affirmative | |
| 67:13 | 68:5 | Plaintiff Affirmative | |
| 68:10 | 70:13 | Plaintiff Affirmative | |
| 70:22 | 72:3 | Plaintiff Affirmative | |
| 73:16 | 74:10 | Plaintiff Affirmative | Defendant Objection (73:16- 74:10) - Foundation |
| 75:4 | 75:21 | Plaintiff Affirmative | |
| 75:22 | 76:8 | Defendant Counter | |
| **Exhibits** | | | |
| 4829 | | Plaintiff | |

**Spring Air, Nicholas Bates Deposition, September 10, 2024**

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 5:5 | 5:9 | Plaintiff Affirmative | |
| 5:12 | 5:16 | Plaintiff Affirmative | |
| 8:8 | 9:11 | Defendant Affirmative | |
| 8:8 | 8:15 | Plaintiff Affirmative | |
| 10:3 | 11:24 | Defendant Affirmative | |
| 26:4 | 26:14 | Defendant Affirmative | |
| 88:9 | 88:12 | Plaintiff Counter | |
| 88:15 | 88:18 | Plaintiff Counter | |
| 89:1 | 89:3 | Plaintiff Counter | |
| 89:8 | 89:8 | Plaintiff Counter | |
| 89:10 | 89:18 | Plaintiff Counter | |
| 89:19 | 89:22 | Plaintiff Counter | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 89:24 | 90:3 | Plaintiff Counter | |
| 94:6 | 95:7 | Plaintiff Affirmative | |
| 95:9 | 95:19 | Plaintiff Affirmative | |
| 95:24 | 96:8 | Plaintiff Affirmative | |
| 96:9 | 96:11 | Defendant Counter | |
| 99:8 | 99:12 | Plaintiff Affirmative | |
| 100:1 | 100:5 | Plaintiff Affirmative | |
| 100:15 | 103:3 | Plaintiff Affirmative | |
| 108:21 | 110:23 | Plaintiff Affirmative | |
| 111:5 | 111:14 | Plaintiff Affirmative | |
| 111:15 | 111:16 | Defendant Counter | |
| 111:18 | 111:18 | Defendant Counter | |
| 112:12 | 112:24 | Plaintiff Affirmative | |
| 112:25 | 113:2 | Defendant Counter | |
| 113:25 | 114:16 | Plaintiff Affirmative | |
| 114:18 | 116:3 | Plaintiff Affirmative | |
| 116:7 | 116:7 | Defendant Counter | |
| 116:9 | 116:14 | Defendant Counter | |
| 116:15 | 116:23 | Defendant Counter | |
| 121:7 | 122:1 | Plaintiff Affirmative | |
| 127:21 | 127:23 | Plaintiff Affirmative | |
| 127:25 | 128:11 | Plaintiff Affirmative | |
| 130:11 | 130:15 | Defendant Counter | |
| 136:6 | 136:16 | Defendant Counter | |
| 136:20 | 136:25 | Defendant Counter | |
| **Exhibits** | | | |
| 1202 | | Plaintiff | |

**Tempur Sealy International, Tyron Coleman Deposition, September 4, 2024**

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 13:11 | 13:16 | Plaintiff Affirmative | |
| 18:1 | 18:8 | Plaintiff Affirmative | |
| 35:17 | 35:21 | Plaintiff Affirmative | |
| 37:4 | 38:10 | Plaintiff Affirmative | |
| 38:11 | 39:8 | Plaintiff Affirmative | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 39:9 | 40:3 | Plaintiff Affirmative | |
| 40:4 | 40:9 | Defendant Counter | |
| 57:21 | 58:3 | Plaintiff Affirmative | |
| 63:20 | 64:3 | Plaintiff Affirmative | |
| 64:14 | 65:4 | Plaintiff Affirmative | |
| 65:5 | 65:21 | Defendant Counter | |
| 66:4 | 66:7 | Plaintiff Affirmative | |
| 71:13 | 71:17 | Plaintiff Affirmative | |
| 71:17 | 71:22 | Plaintiff Affirmative | |
| 75:5 | 75:7 | Plaintiff Affirmative | |
| 82:7 | 82:12 | Plaintiff Affirmative | |
| 88:17 | 88:20 | Plaintiff Affirmative | |
| 89:3 | 89:8 | Plaintiff Affirmative | |
| 89:14 | 90:1 | Defendant Counter | |
| 92:20 | 93:5 | Plaintiff Affirmative | |
| 93:8 | 93:8 | Plaintiff Affirmative | |
| 94:5 | 94:18 | Defendant Counter | |
| 96:19 | 97:7 | Plaintiff Affirmative | |
| 109:6 | 109:11 | Plaintiff Affirmative | |
| 109:14 | 109:15 | Plaintiff Affirmative | |
| 109:17 | 109:18 | Plaintiff Affirmative | |
| 109:21 | 109:22 | Plaintiff Affirmative | |
| 110:2 | 110:12 | Defendant Counter | |
| 111:6 | 111:12 | Plaintiff Affirmative | |
| 115:22 | 116:14 | Plaintiff Affirmative | |
| 117:6 | 118:1 | Defendant Counter | |
| 118:3 | 118:12 | Plaintiff Affirmative | |
| 119:21 | 120:4 | Plaintiff Affirmative | |
| 120:5 | 120:17 | Plaintiff Affirmative | |
| 124:9 | 124:14 | Plaintiff Affirmative | |
| 131:12 | 133:12 | Plaintiff Affirmative | |
| 133:17 | 133:19 | Plaintiff Affirmative | |
| 133:22 | 134:1 | Plaintiff Affirmative | |
| 134:3 | 134:5 | Plaintiff Affirmative | |
| 134:8 | 134:9 | Plaintiff Affirmative | |
| 134:11 | 134:15 | Plaintiff Affirmative | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 134:18 | 135:1 | Plaintiff Affirmative | |
| 135:3 | 135:15 | Plaintiff Affirmative | |
| 136:13 | 137:16 | Defendant Counter | |
| 143:20 | 144:2 | Plaintiff Affirmative | |
| 160:8 | 160:12 | Plaintiff Affirmative | |
| 181:11 | 181:16 | Plaintiff Affirmative | |
| 185:15 | 185:18 | Plaintiff Affirmative | |
| 218:3 | 218:7 | Plaintiff Affirmative | |
| 232:20 | 233:2 | Plaintiff Affirmative | |
| 240:18 | 241:1 | Plaintiff Affirmative | |
| 249:14 | 249:17 | Plaintiff Affirmative | |
| 257:15 | 257:19 | Plaintiff Affirmative | |
| 267:19 | 269:15 | Plaintiff Affirmative | |
| 269:16 | 269:19 | Plaintiff Affirmative | |
| **Exhibits** | | | |
| 200 | | Plaintiff | |
| 201 | | Plaintiff | |
| 202 | | Plaintiff | |
| 203 | | Plaintiff | |
| 204 | | Plaintiff | |
| 205 | | Plaintiff | |
| 206 | | Plaintiff | |
| 208 | | Plaintiff | |
| 209 | | Plaintiff | |
| 210 | | Plaintiff | |
| 211 | | Plaintiff | |
| 212 | | Plaintiff | |
| 213 | | Plaintiff | |
| 214 | | Plaintiff | |

**Tempur Sealy International, Tyron Coleman Investigational Hearing, December 20, 2023**

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 5:4 | 5:6 | Plaintiff Affirmative | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 12:21 | 13:3 | Plaintiff Affirmative | |
| 24:15 | 24:19 | Defendant Counter | |
| 24:20 | 25:3 | Plaintiff Affirmative | |
| 61:9 | 61:9 | Plaintiff Affirmative | |
| 61:11 | 61:15 | Plaintiff Affirmative | |
| 61:16 | 61:19 | Plaintiff Affirmative | |
| 65:23 | 66:8 | Plaintiff Affirmative | |
| 73:2 | 73:2 | Plaintiff Affirmative | |
| 73:4 | 73:10 | Plaintiff Affirmative | |
| 73:11 | 73:16 | Plaintiff Affirmative | |
| 88:6 | 88:7 | Plaintiff Affirmative | |
| 88:10 | 88:15 | Plaintiff Affirmative | |
| 116:16 | 116:17 | Plaintiff Affirmative | |
| 116:20 | 116:24 | Plaintiff Affirmative | |
| 119:20 | 120:2 | Defendant Counter | |
| 120:3 | 120:11 | Plaintiff Affirmative | |
| 125:14 | 125:23 | Plaintiff Affirmative | |
| 127:6 | 127:22 | Defendant Counter | |
| 127:23 | 128:3 | Defendant Counter | |
| 149:22 | 149:24 | Plaintiff Affirmative | |
| 150:3 | 150:8 | Plaintiff Affirmative | |
| 152:13 | 153:2 | Plaintiff Affirmative | |
| 154:10 | 154:20 | Plaintiff Affirmative | |
| 155:18 | 155:22 | Defendant Counter | |
| 155:23 | 155:25 | Plaintiff Affirmative | |
| 156:8 | 157:4 | Plaintiff Affirmative | |
| 158:14 | 158:18 | Plaintiff Affirmative | |
| 159:14 | 160:10 | Plaintiff Affirmative | |
| 160:14 | 160:16 | Plaintiff Affirmative | |
| 160:24 | 161:17 | Plaintiff Affirmative | |
| 161:18 | 162:19 | Defendant Counter | |
| 162:20 | 163:5 | Plaintiff Affirmative | |
| 169:7 | 169:10 | Plaintiff Affirmative | |
| 172:13 | 172:21 | Plaintiff Affirmative | |
| 172:22 | 173:8 | Defendant Counter | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 174:14 | 174:23 | Defendant Counter | |
| 178:18 | 178:19 | Plaintiff Affirmative | |
| 178:22 | 179:2 | Plaintiff Affirmative | |
| 180:14 | 180:21 | Plaintiff Affirmative | |
| 182:21 | 182:24 | Defendant Counter | |
| 184:15 | 184:16 | Plaintiff Affirmative | |
| 184:19 | 184:24 | Plaintiff Affirmative | |
| 195:13 | 195:15 | Plaintiff Affirmative | |
| 195:17 | 196:4 | Plaintiff Affirmative | |
| 196:6 | 197:1 | Plaintiff Affirmative | |
| 212:13 | 212:14 | Plaintiff Affirmative | |
| 212:17 | 212:21 | Plaintiff Affirmative | |
| 214:17 | 215:1 | Defendant Counter | |
| 215:2 | 215:9 | Plaintiff Affirmative | |
| 249:2 | 250:18 | Plaintiff Affirmative | |
| 250:25 | 253:10 | Plaintiff Affirmative | |
| 253:11 | 254:3 | Plaintiff Affirmative | |
| 254:11 | 254:12 | Plaintiff Affirmative | |
| 254:17 | 254:22 | Plaintiff Affirmative | |
| 255:3 | 255:7 | Defendant Counter | |
| 255:14 | 255:17 | Defendant Counter | |
| 262:23 | 262:24 | Plaintiff Affirmative | |
| 263:3 | 263:7 | Plaintiff Affirmative | |
| 268:24 | 269:3 | Plaintiff Affirmative | |
| 269:11 | 269:25 | Plaintiff Affirmative | |
| 270:10 | 270:15 | Plaintiff Affirmative | |
| 270:18 | 271:1 | Plaintiff Affirmative | |
| 271:6 | 271:11 | Plaintiff Affirmative | |
| 271:14 | 271:19 | Defendant Counter | |
| 271:24 | 271:25 | Defendant Counter | |
| 272:3 | 272:4 | Defendant Counter | |
| 272:7 | 272:16 | Defendant Counter | |
| 272:18 | 273:10 | Plaintiff Affirmative | |
| 273:14 | 274:12 | Plaintiff Affirmative | |
| 274:13 | 274:23 | Defendant Counter | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 275:24 | 276:22 | Plaintiff Affirmative | |
| 276:23 | 277:5 | Defendant Counter | |
| 277:6 | 277:13 | Plaintiff Affirmative | |
| 277:15 | 277:21 | Defendant Counter | |
| 277:22 | 277:23 | Plaintiff Affirmative | |
| 278:2 | 278:8 | Plaintiff Affirmative | |
| 278:15 | 278:19 | Plaintiff Affirmative | |
| 278:25 | 279:4 | Plaintiff Affirmative | |
| 279:5 | 279:18 | Defendant Counter | |
| 280:7 | 280:9 | Defendant Counter | |
| 280:11 | 280:16 | Defendant Counter | |
| **Exhibits** | | | |
| 4583 | | Plaintiff | |
| 4581 | | Plaintiff | |
| 4573 | | Plaintiff | |
| 4578 | | Plaintiff | |
| 4564 | | Plaintiff | |
| 4580 | | Plaintiff | |
| 4572 | | Plaintiff | |
| 4582 | | Plaintiff | |
| 4579 | | Plaintiff | |
| 4584 | | Plaintiff | |
| 4576 | | Plaintiff | |

**Tempur Sealy International, Gregory Cremeans Investigational Hearing, January 24, 2024**

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 4:9 | 4:11 | Plaintiff Affirmative | |
| 32:22 | 33:2 | Plaintiff Affirmative | |
| 33:16 | 33:22 | Plaintiff Affirmative | |
| 33:23 | 34:1 | Plaintiff Affirmative | |
| 34:17 | 34:19 | Plaintiff Affirmative | |
| 34:20 | 34:22 | Defendant Counter | |
| 34:23 | 34:24 | Defendant Counter | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 35:1 | 35:1 | Defendant Counter | |
| 45:7 | 45:16 | Plaintiff Affirmative | |
| 65:16 | 65:25 | Plaintiff Affirmative | |
| 66:9 | 66:13 | Plaintiff Affirmative | |
| 67:19 | 68:2 | Plaintiff Affirmative | |
| 68:16 | 68:21 | Plaintiff Affirmative | |
| 68:22 | 68:25 | Defendant Counter | |
| 72:13 | 72:22 | Plaintiff Affirmative | |
| 74:22 | 75:5 | Plaintiff Affirmative | |
| 81:22 | 82:8 | Plaintiff Affirmative | |
| 82:8 | 82:18 | Plaintiff Affirmative | |
| 82:19 | 82:20 | Plaintiff Affirmative | |
| 82:21 | 82:23 | Defendant Counter | |
| 83:5 | 83:9 | Plaintiff Affirmative | |
| 93:4 | 93:9 | Plaintiff Affirmative | |
| 93:10 | 93:16 | Defendant Counter | |
| 94:19 | 95:10 | Plaintiff Affirmative | |
| 98:10 | 98:16 | Plaintiff Affirmative | |
| 107:12 | 108:3 | Plaintiff Affirmative | |
| 108:13 | 108:16 | Defendant Counter | |
| 108:18 | 108:19 | Defendant Counter | |
| 108:21 | 108:23 | Defendant Counter | |
| 108:24 | 108:24 | Defendant Counter | |
| 162:5 | 162:12 | Plaintiff Affirmative | |
| 165:11 | 165:17 | Plaintiff Affirmative | |
| 165:19 | 165:25 | Plaintiff Affirmative | |
| 166:3 | 166:9 | Defendant Counter | |
| 181:22 | 182:16 | Plaintiff Affirmative | |
| **Exhibits** | | | |
| 9 | | Plaintiff | |
| 3 | | Plaintiff | |
| 4635 | | Plaintiff | |
| 4637 | | Plaintiff | |
| 10 | | Plaintiff | |
| 1 | | Plaintiff | |

**Paramount, Richard Diamonstein Deposition, September 10, 2024**

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 4:17 | 4:20 | Plaintiff Affirmative | |
| 10:9 | 13:20 | Defendant Affirmative | |
| 11:6 | 11:9 | Plaintiff Affirmative | |
| 19:15 | 19:20 | Plaintiff Affirmative | |
| 26:9 | 26:13 | Plaintiff Affirmative | |
| 26:14 | 27:25 | Plaintiff Affirmative | |
| 29:25 | 29:25 | Plaintiff Affirmative | |
| 30:2 | 30:10 | Plaintiff Affirmative | |
| 84:18 | 85:2 | Defendant Counter | |
| 91:12 | 91:25 | Plaintiff Affirmative | |
| 92:2 | 92:17 | Plaintiff Affirmative | |
| 92:18 | 92:21 | Plaintiff Affirmative | |
| 92:21 | 93:2 | Plaintiff Affirmative | |
| 93:2 | 93:17 | Plaintiff Affirmative | |
| 93:18 | 93:25 | Plaintiff Affirmative | |
| 94:2 | 94:12 | Plaintiff Affirmative | |
| 94:13 | 95:3 | Plaintiff Affirmative | |
| 96:13 | 97:9 | Defendant Counter | |
| 97:10 | 97:14 | Defendant Counter | |
| 100:25 | 101:15 | Defendant Counter | |
| 110:11 | 111:10 | Defendant Counter | |
| 110:20 | 111:10 | Defendant Affirmative | |
| 118:2 | 118:5 | Defendant Counter | |
| 127:24 | 127:25 | Plaintiff Affirmative | |
| 128:2 | 128:25 | Plaintiff Affirmative | |
| 129:2 | 129:8 | Plaintiff Affirmative | |
| 129:8 | 130:5 | Plaintiff Affirmative | |
| 130:6 | 130:22 | Plaintiff Affirmative | |
| 130:23 | 130:25 | Plaintiff Affirmative | |
| 131:2 | 131:8 | Plaintiff Affirmative | |
| 131:9 | 131:13 | Plaintiff Affirmative | |
| 131:15 | 131:25 | Plaintiff Affirmative | |
| 132:2 | 132:24 | Plaintiff Affirmative | |
| 133:21 | 134:11 | Defendant Counter | |
| 135:4 | 135:25 | Plaintiff Affirmative | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 136:2 | 136:9 | Plaintiff Affirmative | |
| 136:10 | 136:21 | Plaintiff Affirmative | |
| 136:22 | 138:17 | Defendant Counter | |
| 142:17 | 143:7 | Defendant Affirmative | |
| 149:25 | 149:25 | Plaintiff Affirmative | |
| 150:2 | 150:13 | Plaintiff Affirmative | |
| 150:14 | 151:10 | Plaintiff Affirmative | |
| 151:11 | 151:16 | Defendant Counter | |
| 166:23 | 166:25 | Plaintiff Affirmative | |
| 167:2 | 167:11 | Plaintiff Affirmative | |
| 167:11 | 167:25 | Plaintiff Affirmative | |
| 168:2 | 168:6 | Plaintiff Affirmative | |
| 168:7 | 168:25 | Plaintiff Affirmative | |
| 169:2 | 169:2 | Plaintiff Affirmative | |
| 174:9 | 174:12 | Plaintiff Affirmative | |
| 174:14 | 174:25 | Plaintiff Affirmative | |
| 175:2 | 175:22 | Plaintiff Affirmative | |
| 175:24 | 175:25 | Plaintiff Affirmative | |
| 176:2 | 176:14 | Plaintiff Affirmative | |
| 181:2 | 181:5 | Plaintiff Affirmative | |
| 185:12 | 185:25 | Plaintiff Affirmative | |
| 186:2 | 186:5 | Plaintiff Affirmative | |
| 186:5 | 186:14 | Plaintiff Affirmative | |
| 186:15 | 186:22 | Plaintiff Affirmative | |
| 187:8 | 187:13 | Plaintiff Affirmative | Defendant Objection (187:8-188:6) - Foundation, Speculation |
| 187:15 | 187:25 | Plaintiff Affirmative | Defendant Objection (187:8-188:6) - Foundation, Speculation |
| 188:2 | 188:5 | Plaintiff Affirmative | Defendant Objection (187:8-188:6) - Foundation, Speculation |
| 189:23 | 189:25 | Plaintiff Affirmative | |
| 190:2 | 190:7 | Plaintiff Affirmative | |
| 190:18 | 190:21 | Plaintiff Affirmative | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 190:23 | 190:25 | Plaintiff Affirmative | |
| 191:2 | 191:21 | Plaintiff Affirmative | |
| 191:22 | 191:24 | Plaintiff Affirmative | |
| 192:2 | 192:4 | Plaintiff Affirmative | Defendant Objection (192:3-192:24) - Foundation, Speculation |
| 192:6 | 192:25 | Plaintiff Affirmative | Defendant Objection (192:3-192:24) - Foundation, Speculation |
| 193:2 | 193:3 | Plaintiff Affirmative | |
| 193:5 | 193:24 | Plaintiff Affirmative | |
| 193:25 | 193:25 | Plaintiff Affirmative | |
| 194:2 | 194:18 | Plaintiff Affirmative | Defendant Objection (194:3-194:13) – Foundation; Defendant Objection (194:14-194:18) – Speculation |
| 194:21 | 194:24 | Plaintiff Affirmative | |
| 195:2 | 195:24 | Plaintiff Affirmative | Defendant Objection (195:2-196:19) – Speculation |
| 196:2 | 196:19 | Plaintiff Affirmative | Defendant Objection (195:2-196:19) – Speculation |
| 201:24 | 201:25 | Plaintiff Affirmative | |
| 202:2 | 202:25 | Plaintiff Affirmative | |
| 203:2 | 203:6 | Plaintiff Affirmative | |
| 203:7 | 203:12 | Plaintiff Affirmative | Defendant Objection (203:10-203:24) - Foundation, Vague |
| 203:14 | 203:25 | Plaintiff Affirmative | Defendant Objection (203:10-204:24) - Foundation, Vague |
| 204:2 | 204:5 | Plaintiff Affirmative | Defendant Objection (203:10-204:24) - Foundation, Vague |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 204:7 | 204:24 | Plaintiff Affirmative | Defendant Objection (203:10-204:24) - Foundation, Vague |
| 208:20 | 208:25 | Plaintiff Affirmative | |
| 209:2 | 209:16 | Plaintiff Affirmative | |
| 215:8 | 217:7 | Defendant Counter | |

**Amazon, Christopher Holloway Investigational Hearing, May 31, 2024**

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 4:8 | 4:11 | Plaintiff Affirmative | |
| 4:18 | 4:20 | Defendant Affirmative | |
| 4:18 | 4:20 | Plaintiff Affirmative | |
| 5:7 | 5:8 | Plaintiff Affirmative | |
| 5:14 | 6:12 | Defendant Affirmative | |
| 5:14 | 5:16 | Plaintiff Affirmative | |
| 6:5 | 6:22 | Plaintiff Affirmative | |
| 6:23 | 6:25 | Plaintiff Affirmative | |
| 7:5 | 9:1 | Defendant Affirmative | |
| 8:18 | 9:1 | Defendant Affirmative | |
| 9:9 | 9:16 | Defendant Affirmative | |
| 10:18 | 11:1 | Plaintiff Affirmative | |
| 11:2 | 11:8 | Defendant Counter | |
| 13:20 | 14:2 | Defendant Affirmative | |
| 14:10 | 15:5 | Defendant Affirmative | |
| 16:20 | 16:23 | Plaintiff Affirmative | |
| 22:3 | 22:24 | Defendant Affirmative | |
| 23:16 | 23:19 | Plaintiff Affirmative | |
| 29:1 | 29:7 | Defendant Affirmative | |
| 29:14 | 30:3 | Defendant Affirmative | |
| 30:4 | 31:3 | Defendant Affirmative | |
| 32:5 | 32:24 | Plaintiff Affirmative | |
| 32:25 | 33:11 | Defendant Affirmative | |
| 35:6 | 36:8 | Defendant Affirmative | |
| 37:1 | 37:10 | Defendant Affirmative | |
| 38:19 | 38:21 | Defendant Affirmative | |
| **Exhibits** | | | |
| 5955 | | Plaintiff | |

**Tempur Sealy International, Jim Kehoe Deposition, September 10, 2024**

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 11:1 | 11:3 | Plaintiff Affirmative | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 14:9 | 14:25 | Plaintiff Affirmative | |
| 19:13 | 19:16 | Defendant Counter | |
| 35:10 | 35:14 | Defendant Counter | |
| 35:21 | 36:11 | Defendant Counter | |
| 39:22 | 40:2 | Plaintiff Affirmative | |
| 41:5 | 41:7 | Plaintiff Affirmative | |
| 42:10 | 42:12 | Defendant Counter | |
| 42:14 | 42:23 | Defendant Counter | |
| 47:3 | 47:25 | Defendant Counter | |
| 49:2 | 49:7 | Defendant Counter | |
| 51:19 | 51:25 | Plaintiff Affirmative | |
| 52:3 | 52:14 | Defendant Counter | |
| 55:3 | 55:7 | Plaintiff Affirmative | |
| 55:9 | 55:17 | Plaintiff Affirmative | |
| 55:18 | 55:20 | Defendant Counter | |
| 56:3 | 56:17 | Defendant Counter | |
| 56:24 | 57:7 | Defendant Counter | |
| 57:8 | 57:25 | Defendant Counter | |
| 59:17 | 59:24 | Plaintiff Affirmative | |
| 60:17 | 60:21 | Defendant Counter | |
| 61:19 | 62:14 | Plaintiff Affirmative | |
| 64:24 | 65:7 | Defendant Counter | |
| 65:25 | 66:2 | Plaintiff Affirmative | |
| 66:14 | 66:21 | Plaintiff Affirmative | |
| 67:6 | 67:7 | Defendant Counter | |
| 68:2 | 68:3 | Defendant Counter | |
| 68:4 | 68:8 | Plaintiff Affirmative | |
| 68:14 | 68:16 | Defendant Counter | |
| 69:16 | 69:17 | Plaintiff Affirmative | |
| 69:21 | 70:15 | Plaintiff Affirmative | |
| 70:25 | 71:6 | Defendant Counter | |
| 72:3 | 72:5 | Plaintiff Affirmative | |
| 72:7 | 72:14 | Plaintiff Affirmative | |
| 73:10 | 73:14 | Defendant Counter | |
| 73:19 | 74:6 | Defendant Counter | |
| 74:10 | 74:17 | Defendant Counter | |
| 74:18 | 74:19 | Plaintiff Affirmative | |
| 74:21 | 74:22 | Plaintiff Affirmative | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 75:2 | 75:8 | Defendant Counter | |
| 76:6 | 76:13 | Defendant Counter | |
| 77:19 | 77:20 | Plaintiff Affirmative | |
| 78:7 | 78:14 | Defendant Counter | |
| 78:15 | 79:4 | Plaintiff Affirmative | |
| 79:5 | 79:19 | Defendant Counter | |
| 80:1 | 80:7 | Defendant Counter | |
| 80:14 | 80:21 | Plaintiff Affirmative | |
| 81:17 | 81:20 | Defendant Counter | |
| 81:21 | 81:25 | Plaintiff Affirmative | |
| 82:5 | 82:6 | Plaintiff Affirmative | |
| 82:14 | 83:4 | Plaintiff Affirmative | |
| 83:10 | 83:21 | Defendant Counter | |
| 84:18 | 84:22 | Plaintiff Affirmative | |
| 85:6 | 85:12 | Plaintiff Affirmative | |
| 85:18 | 85:22 | Plaintiff Affirmative | |
| 86:22 | 87:2 | Plaintiff Affirmative | |
| 87:7 | 88:5 | Plaintiff Affirmative | |
| 89:7 | 89:18 | Plaintiff Affirmative | |
| 90:20 | 90:21 | Plaintiff Affirmative | |
| 90:25 | 91:6 | Plaintiff Affirmative | |
| 92:3 | 92:9 | Plaintiff Affirmative | |
| 92:10 | 92:16 | Defendant Counter | |
| 93:4 | 93:9 | Plaintiff Affirmative | |
| 93:13 | 93:23 | Plaintiff Affirmative | |
| 94:15 | 95:11 | Plaintiff Affirmative | |
| 95:16 | 96:1 | Defendant Counter | |
| 96:2 | 96:6 | Plaintiff Affirmative | |
| 96:7 | 96:13 | Defendant Counter | |
| 96:14 | 96:18 | Defendant Counter | |
| 96:22 | 97:1 | Plaintiff Affirmative | |
| 97:6 | 97:12 | Plaintiff Affirmative | |
| 97:21 | 98:4 | Plaintiff Affirmative | |
| 98:5 | 98:15 | Defendant Counter | |
| 98:17 | 98:18 | Plaintiff Affirmative | |
| 98:22 | 99:1 | Plaintiff Affirmative | |
| 99:4 | 99:11 | Defendant Counter | |
| 99:12 | 100:7 | Plaintiff Affirmative | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 100:19 | 100:20 | Plaintiff Affirmative | |
| 100:24 | 101:18 | Plaintiff Affirmative | |
| 103:4 | 103:9 | Defendant Counter | |
| 103:13 | 103:14 | Defendant Counter | |
| 103:21 | 103:24 | Defendant Counter | |
| 103:25 | 104:10 | Plaintiff Affirmative | |
| 104:11 | 104:17 | Defendant Counter | |
| 104:18 | 105:4 | Defendant Counter | |
| 105:18 | 105:22 | Plaintiff Affirmative | |
| 106:6 | 106:17 | Plaintiff Affirmative | |
| 107:1 | 107:10 | Plaintiff Affirmative | |
| 107:20 | 107:22 | Plaintiff Affirmative | |
| 108:1 | 108:6 | Plaintiff Affirmative | |
| 108:11 | 108:14 | Plaintiff Affirmative | |
| 108:17 | 108:19 | Plaintiff Affirmative | |
| 109:7 | 109:16 | Plaintiff Affirmative | |
| 109:19 | 110:3 | Plaintiff Affirmative | |
| 110:23 | 111:5 | Plaintiff Affirmative | |
| 112:2 | 112:5 | Plaintiff Affirmative | |
| 112:20 | 112:21 | Plaintiff Affirmative | |
| 113:17 | 114:17 | Plaintiff Affirmative | |
| 115:7 | 115:12 | Plaintiff Affirmative | |
| 115:24 | 116:9 | Plaintiff Affirmative | |
| 116:22 | 118:2 | Plaintiff Affirmative | |
| 118:3 | 118:8 | Defendant Counter | |
| 118:13 | 118:14 | Plaintiff Affirmative | |
| 118:18 | 118:24 | Plaintiff Affirmative | |
| 119:3 | 119:9 | Plaintiff Affirmative | |
| 119:22 | 120:6 | Plaintiff Affirmative | |
| 120:10 | 121:1 | Plaintiff Affirmative | |
| 122:16 | 123:3 | Defendant Counter | |
| 123:4 | 123:6 | Plaintiff Affirmative | Defendant Objection (122:16-130:19) - Relevance, More Prejudicial than Probative, Completeness |
| 123:14 | 123:22 | Defendant Counter | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 123:23 | 124:12 | Plaintiff Affirmative | Defendant Objection (122:16-130:19) - Relevance, More Prejudicial than Probative, Completeness |
| 124:13 | 125:16 | Defendant Counter | |
| 127:19 | 127:22 | Plaintiff Affirmative | Defendant Objection (122:16-130:19) - Relevance, More Prejudicial than Probative, Completeness |
| 128:3 | 128:8 | Plaintiff Affirmative | Defendant Objection (122:16-130:19) - Relevance, More Prejudicial than Probative, Completeness |
| 128:11 | 128:15 | Plaintiff Affirmative | Defendant Objection (122:16-130:19) - Relevance, More Prejudicial than Probative, Completeness |
| 128:22 | 128:23 | Plaintiff Affirmative | Defendant Objection (122:16-130:19) - Relevance, More Prejudicial than Probative, Completeness |
| 129:12 | 129:16 | Defendant Counter | |
| 129:20 | 129:24 | Defendant Counter | |
| 130:4 | 130:19 | Defendant Counter | |
| 130:23 | 131:3 | Defendant Counter | |
| 132:18 | 133:6 | Plaintiff Affirmative | |
| 133:21 | 133:23 | Defendant Counter | |
| 134:2 | 134:3 | Plaintiff Affirmative | |
| 134:7 | 134:11 | Plaintiff Affirmative | |
| 134:16 | 134:22 | Defendant Counter | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 135:8 | 135:12 | Defendant Counter | |
| 136:1 | 136:6 | Plaintiff Affirmative | |
| 136:9 | 136:10 | Plaintiff Affirmative | |
| 136:12 | 136:16 | Plaintiff Affirmative | |
| 138:24 | 139:10 | Defendant Counter | |
| 139:11 | 139:23 | Plaintiff Affirmative | |
| 139:25 | 139:25 | Defendant Counter | |
| 140:1 | 140:1 | Defendant Counter | |
| 140:23 | 140:25 | Defendant Counter | |
| 141:7 | 141:10 | Defendant Counter | |
| 143:12 | 143:14 | Plaintiff Affirmative | |
| 143:18 | 143:25 | Plaintiff Affirmative | |
| 144:12 | 145:21 | Plaintiff Affirmative | |
| 145:25 | 146:9 | Plaintiff Affirmative | |
| 146:10 | 146:15 | Defendant Counter | |
| 146:16 | 147:7 | Plaintiff Affirmative | |
| 147:16 | 148:1 | Plaintiff Affirmative | |
| 148:17 | 148:18 | Plaintiff Affirmative | |
| 149:25 | 150:10 | Plaintiff Affirmative | |
| 151:2 | 151:4 | Plaintiff Affirmative | |
| 151:23 | 152:1 | Defendant Counter | |
| 152:10 | 152:12 | Plaintiff Affirmative | |
| 155:6 | 155:13 | Defendant Counter | |
| 157:2 | 157:4 | Defendant Counter | |
| 157:6 | 157:7 | Plaintiff Affirmative | |
| 157:9 | 157:15 | Plaintiff Affirmative | |
| 158:24 | 158:25 | Defendant Counter | |
| 160:14 | 161:3 | Defendant Counter | |
| 161:8 | 161:10 | Plaintiff Affirmative | |
| 161:12 | 161:16 | Plaintiff Affirmative | |
| 161:17 | 161:21 | Defendant Counter | |
| 163:15 | 163:24 | Plaintiff Affirmative | |
| 164:22 | 165:7 | Defendant Counter | |
| 167:2 | 167:6 | Plaintiff Affirmative | |
| 168:16 | 168:17 | Defendant Counter | |
| 169:6 | 169:8 | Defendant Counter | |
| 169:23 | 170:2 | Plaintiff Affirmative | |
| 171:12 | 171:19 | Plaintiff Affirmative | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 171:22 | 172:8 | Defendant Counter | |
| 172:15 | 172:19 | Defendant Counter | |
| 172:23 | 173:4 | Defendant Counter | |
| 173:12 | 173:18 | Defendant Counter | |
| 173:19 | 174:5 | Plaintiff Affirmative | |
| 174:11 | 174:18 | Defendant Counter | |
| 175:8 | 175:9 | Plaintiff Affirmative | |
| 180:7 | 180:10 | Plaintiff Affirmative | |
| 181:5 | 181:9 | Plaintiff Affirmative | |
| 181:10 | 181:16 | Defendant Counter | |
| **Exhibits** | | | |
| 1102 | | Plaintiff | |
| 1103 | | Plaintiff | |
| 1104 | | Plaintiff | |
| 1105 | | Plaintiff | |
| 1106 | | Plaintiff | |
| 1107 | | Plaintiff | |
| 1108 | | Plaintiff | |
| 1109 | | Plaintiff | |
| 1110 | | Plaintiff | |
| 1111 | | Plaintiff | |
| 1112 | | Plaintiff | |
| 1113 | | Plaintiff | Defendant Objection – Completeness; Relevance; More Prejudicial than Probative |
| 1114 | | Plaintiff | Defendant Objection – Completeness; Relevance; More Prejudicial than Probative |
| 1115 | | Plaintiff | Defendant Objection – Completeness; Relevance; More Prejudicial than Probative |
| 1116 | | Plaintiff | Defendant Objection – Completeness; |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| | | | Relevance; More Prejudicial than Probative |
| Exhibits | | | |
| 1117 | | Plaintiff | |
| 1118 | | Plaintiff | |
| 1119 | | Plaintiff | |

**Mattress Firm Group Inc., Tom Polit Investigational Hearing, December 15, 2023**

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 7:1 | 7:4 | Plaintiff Affirmative | |
| 7:7 | 7:9 | Defendant Affirmative | |
| 7:7 | 7:9 | Plaintiff Affirmative | |
| 8:25 | 9:7 | Plaintiff Affirmative | |
| 11:3 | 11:8 | Plaintiff Affirmative | |
| 14:5 | 14:13 | Plaintiff Affirmative | |
| 24:16 | 24:21 | Defendant Affirmative | |
| 26:3 | 26:17 | Defendant Affirmative | |
| 30:4 | 30:11 | Plaintiff Affirmative | |
| 33:9 | 33:14 | Plaintiff Affirmative | |
| 33:15 | 33:16 | Defendant Affirmative | |
| 33:15 | 33:24 | Plaintiff Affirmative | |
| 34:9 | 34:14 | Defendant Affirmative | |
| 35:11 | 35:14 | Plaintiff Affirmative | |
| 36:20 | 36:25 | Plaintiff Affirmative | |
| 37:15 | 37:18 | Plaintiff Affirmative | |
| 37:19 | 37:24 | Plaintiff Affirmative | |
| 37:25 | 38:14 | Plaintiff Affirmative | |
| 38:20 | 38:25 | Plaintiff Affirmative | |
| 39:1 | 39:22 | Plaintiff Affirmative | |
| 41:7 | 41:17 | Plaintiff Affirmative | |
| 43:23 | 44:12 | Plaintiff Affirmative | |
| 44:13 | 44:21 | Defendant Counter | |
| 44:22 | 45:9 | Plaintiff Affirmative | |
| 45:10 | 46:20 | Defendant Affirmative | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 45:10 | 46:9 | Plaintiff Affirmative | |
| 46:24 | 47:17 | Defendant Affirmative | |
| 47:21 | 48:10 | Defendant Affirmative | |
| 48:11 | 48:18 | Plaintiff Counter | |
| 48:19 | 49:16 | Defendant Affirmative | |
| 49:17 | 50:7 | Plaintiff Counter | |
| 51:9 | 51:16 | Plaintiff Counter | |
| 52:8 | 52:14 | Plaintiff Affirmative | |
| 52:15 | 53:19 | Plaintiff Affirmative | |
| 53:20 | 54:1 | Plaintiff Affirmative | |
| 54:2 | 54:8 | Plaintiff Affirmative | |
| 55:13 | 55:18 | Plaintiff Affirmative | |
| 55:19 | 55:22 | Plaintiff Affirmative | |
| 56:21 | 56:25 | Defendant Affirmative | |
| 56:21 | 57:4 | Plaintiff Affirmative | |
| 57:10 | 57:18 | Plaintiff Affirmative | |
| 57:24 | 58:3 | Plaintiff Affirmative | |
| 59:22 | 60:17 | Plaintiff Affirmative | |
| 63:9 | 63:19 | Plaintiff Affirmative | |
| 65:16 | 66:17 | Plaintiff Affirmative | |
| 66:23 | 67:8 | Plaintiff Affirmative | |
| 68:14 | 69:23 | Plaintiff Affirmative | |
| 70:7 | 70:8 | Defendant Affirmative | Plaintiff Objection (70:7-70:8) - Incomplete |
| 72:21 | 73:17 | Plaintiff Affirmative | |
| 78:5 | 79:15 | Plaintiff Affirmative | |
| 79:20 | 80:15 | Plaintiff Affirmative | |
| 81:5 | 81:21 | Plaintiff Affirmative | |
| 90:14 | 90:22 | Plaintiff Affirmative | |
| 100:5 | 100:22 | Defendant Affirmative | |
| 100:5 | 100:13 | Plaintiff Counter | |
| 100:23 | 101:11 | Plaintiff Counter | |
| 105:7 | 105:17 | Defendant Counter | |
| 105:20 | 106:2 | Plaintiff Affirmative | |
| 106:3 | 106:7 | Defendant Counter | |
| 106:20 | 107:20 | Defendant Affirmative | |
| 107:10 | 107:20 | Plaintiff Affirmative | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 116:17 | 117:4 | Defendant Affirmative | |
| 117:5 | 117:9 | Plaintiff Counter | |
| 117:10 | 117:13 | Plaintiff Affirmative | |
| 117:19 | 118:12 | Plaintiff Affirmative | |
| 119:17 | 120:8 | Plaintiff Affirmative | |
| 120:3 | 120:5 | Defendant Affirmative | |
| 121:6 | 121:21 | Defendant Counter | |
| 121:22 | 121:23 | Plaintiff Affirmative | |
| 121:24 | 122:6 | Plaintiff Affirmative | |
| 122:7 | 122:12 | Defendant Counter | |
| 123:4 | 123:6 | Plaintiff Affirmative | |
| 123:12 | 123:16 | Defendant Counter | |
| 123:17 | 124:16 | Plaintiff Affirmative | |
| 124:17 | 124:23 | Plaintiff Affirmative | |
| 126:2 | 126:13 | Plaintiff Affirmative | |
| 126:14 | 127:21 | Plaintiff Affirmative | |
| 128:10 | 128:11 | Defendant Counter | |
| 128:12 | 128:19 | Plaintiff Affirmative | |
| 129:7 | 129:14 | Plaintiff Affirmative | |
| 129:25 | 130:6 | Plaintiff Affirmative | |
| 130:16 | 130:17 | Plaintiff Affirmative | |
| 130:18 | 130:24 | Plaintiff Affirmative | |
| 131:3 | 131:11 | Plaintiff Affirmative | |
| 131:21 | 132:25 | Plaintiff Affirmative | |
| 133:21 | 133:22 | Plaintiff Affirmative | |
| 133:23 | 134:4 | Plaintiff Affirmative | |
| 135:5 | 135:21 | Plaintiff Affirmative | |
| 135:22 | 136:1 | Plaintiff Affirmative | |
| 137:23 | 137:24 | Plaintiff Affirmative | |
| 137:25 | 138:6 | Plaintiff Affirmative | |
| 144:21 | 144:23 | Plaintiff Counter | |
| Exhibits | | | |
| 4738 | | Both | |
| 4739 | | Plaintiff | |
| 4736 | | Plaintiff | |
| 4737 | | Plaintiff | |
| 4735 | | Plaintiff | |

**Tempur Sealy International, Michael Poppe Investigational Hearing,
December 13, 2023**

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 6:1 | 6:3 | Plaintiff Affirmative | |
| 14:9 | 14:17 | Plaintiff Affirmative | |
| 16:11 | 16:16 | Plaintiff Affirmative | |
| 16:19 | 16:21 | Plaintiff Affirmative | |
| 29:4 | 29:19 | Plaintiff Affirmative | |
| 30:4 | 30:6 | Plaintiff Affirmative | |
| 30:7 | 30:21 | Defendant Counter | |
| 31:1 | 31:13 | Defendant Counter | |
| 40:13 | 41:3 | Plaintiff Affirmative | |
| 55:7 | 55:14 | Plaintiff Affirmative | |
| 56:1 | 56:22 | Defendant Counter | |
| 57:9 | 57:11 | Plaintiff Affirmative | |
| 57:13 | 57:13 | Plaintiff Affirmative | |
| 57:15 | 57:22 | Defendant Counter | |
| 76:7 | 76:23 | Plaintiff Affirmative | |
| 77:2 | 77:14 | Defendant Counter | |
| 77:15 | 77:21 | Plaintiff Affirmative | |
| 84:23 | 85:7 | Plaintiff Affirmative | |

**Mattress Firm Group Inc., Luis Portillo Investigational Hearing, December
22, 2023**

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 5:8 | 5:11 | Defendant Affirmative | |
| 5:8 | 5:11 | Plaintiff Affirmative | |
| 7:20 | 7:24 | Defendant Affirmative | |
| 8:1 | 8:2 | Defendant Affirmative | |
| 8:5 | 8:15 | Defendant Affirmative | |
| 8:16 | 8:20 | Defendant Affirmative | |
| 9:19 | 9:23 | Plaintiff Affirmative | |
| 9:24 | 10:16 | Defendant Affirmative | |
| 10:25 | 11:2 | Plaintiff Affirmative | |
| 11:8 | 11:11 | Plaintiff Affirmative | |
| 11:19 | 12:3 | Defendant Affirmative | |
| 12:4 | 12:12 | Plaintiff Counter | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 12:20 | 13:7 | Defendant Affirmative | |
| 27:20 | 28:2 | Defendant Affirmative | |
| 28:5 | 28:14 | Defendant Affirmative | |
| 36:2 | 36:9 | Defendant Affirmative | |
| 36:2 | 36:9 | Plaintiff Affirmative | |
| 36:18 | 36:20 | Defendant Affirmative | |
| 37:17 | 37:22 | Defendant Counter | |
| 38:20 | 38:23 | Defendant Affirmative | |
| 38:20 | 38:23 | Plaintiff Affirmative | |
| 40:1 | 40:11 | Plaintiff Affirmative | |
| 40:5 | 40:9 | Defendant Affirmative | |
| 40:23 | 41:20 | Defendant Affirmative | |
| 42:9 | 43:4 | Defendant Affirmative | |
| 45:12 | 45:23 | Plaintiff Affirmative | |
| 47:6 | 47:15 | Defendant Affirmative | |
| 51:19 | 51:23 | Defendant Affirmative | |
| 51:24 | 52:15 | Plaintiff Affirmative | |
| 52:19 | 52:25 | Defendant Counter | |
| 55:5 | 55:24 | Plaintiff Affirmative | |
| 55:25 | 56:5 | Defendant Counter | |
| 56:6 | 56:24 | Defendant Affirmative | |
| 57:22 | 57:25 | Defendant Affirmative | |
| 60:9 | 61:13 | Defendant Affirmative | |
| 64:15 | 65:2 | Defendant Affirmative | |
| 73:14 | 74:19 | Plaintiff Affirmative | |
| 73:14 | 74:13 | Defendant Affirmative | |
| 76:21 | 77:10 | Plaintiff Affirmative | |
| 83:24 | 84:14 | Plaintiff Affirmative | Defendant Objection (83:24-84:4) - Foundation |
| 92:7 | 92:22 | Plaintiff Affirmative | |
| 93:1 | 93:8 | Plaintiff Affirmative | |
| 93:21 | 94:4 | Plaintiff Affirmative | |
| 94:5 | 94:14 | Defendant Counter | |
| 96:7 | 96:12 | Plaintiff Affirmative | |
| 99:12 | 99:14 | Plaintiff Affirmative | |
| 101:10 | 101:13 | Plaintiff Affirmative | |
| 101:14 | 104:6 | Plaintiff Affirmative | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 104:7 | 105:2 | Plaintiff Affirmative | |
| 105:11 | 105:20 | Plaintiff Affirmative | |
| 116:21 | 118:2 | Defendant Counter | |
| 118:3 | 118:18 | Defendant Affirmative | |
| 118:19 | 118:24 | Plaintiff Counter | |
| 123:22 | 124:3 | Defendant Affirmative | |
| 123:22 | 124:3 | Plaintiff Affirmative | |
| 124:13 | 125:2 | Defendant Affirmative | |
| 124:17 | 125:19 | Plaintiff Affirmative | |
| 125:5 | 125:22 | Plaintiff Affirmative | |
| 126:6 | 126:16 | Defendant Counter | |
| 127:19 | 127:23 | Plaintiff Affirmative | |
| 127:19 | 127:21 | Defendant Affirmative | |
| 128:1 | 128:5 | Defendant Counter | |
| 130:21 | 131:2 | Plaintiff Counter | |
| 131:3 | 131:22 | Defendant Affirmative | |
| 137:7 | 137:16 | Plaintiff Affirmative | |
| 137:25 | 138:20 | Plaintiff Affirmative | |
| 143:14 | 144:17 | Defendant Affirmative | |
| 148:4 | 148:16 | Plaintiff Affirmative | |
| 149:9 | 150:15 | Defendant Counter | |
| 153:3 | 153:21 | Plaintiff Affirmative | |
| 154:9 | 154:23 | Defendant Affirmative | |
| 155:23 | 156:8 | Defendant Affirmative | |
| 156:14 | 156:19 | Defendant Affirmative | |
| 158:1 | 158:25 | Defendant Affirmative | |
| 159:1 | 159:12 | Defendant Affirmative | |
| 160:9 | 161:7 | Defendant Affirmative | |
| 161:8 | 161:25 | Defendant Affirmative | |
| 162:1 | 162:25 | Defendant Affirmative | |
| 163:1 | 163:8 | Defendant Affirmative | |
| **Exhibits** | | | |
| 5940 | | Defendant | |
| 4748 | | Both | |
| 5937 | | Defendant | |
| 5942 | | Defendant | |
| 4746 | | Both | |
| 4745 | | Plaintiff | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| Exhibits | | | |
| 4747 | | Plaintiff | |

### Mattress Firm Group Inc., Jody Putnam Investigational Hearing, January 4, 2024

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 4:10 | 4:12 | Defendant Affirmative | |
| 4:10 | 4:12 | Plaintiff Affirmative | |
| 6:19 | 6:22 | Defendant Affirmative | |
| 7:5 | 7:14 | Defendant Affirmative | |
| 7:11 | 7:14 | Plaintiff Affirmative | |
| 9:2 | 9:20 | Defendant Affirmative | |
| 9:2 | 9:20 | Plaintiff Affirmative | |
| 18:8 | 19:17 | Defendant Affirmative | |
| 19:18 | 19:24 | Plaintiff Counter | |
| 20:8 | 20:19 | Defendant Affirmative | |
| 20:20 | 22:5 | Defendant Affirmative | |
| 22:6 | 22:9 | Plaintiff Counter | |
| 29:13 | 30:7 | Defendant Affirmative | |
| 30:8 | 30:13 | Defendant Affirmative | |
| 30:14 | 30:17 | Plaintiff Counter | |
| 30:18 | 30:22 | Defendant Affirmative | |
| 30:24 | 31:24 | Defendant Affirmative | |
| 44:22 | 45:5 | Plaintiff Affirmative | |
| 44:22 | 44:25 | Defendant Affirmative | |
| 45:17 | 45:19 | Defendant Affirmative | |
| 46:8 | 46:24 | Defendant Affirmative | |
| 46:8 | 46:24 | Plaintiff Affirmative | |
| 47:19 | 48:1 | Defendant Affirmative | |
| 48:17 | 48:24 | Defendant Counter | |
| 52:6 | 52:22 | Defendant Counter | |
| 62:24 | 63:7 | Plaintiff Affirmative | |
| 63:8 | 64:6 | Defendant Counter | |
| 67:19 | 67:23 | Plaintiff Affirmative | |
| 67:24 | 68:7 | Defendant Counter | |
| 68:8 | 68:12 | Defendant Affirmative | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 70:14 | 71:3 | Plaintiff Affirmative | Defendant Objection (70:14-71:3) - Foundation, Speculation |
| 78:22 | 79:9 | Defendant Affirmative | |
| 80:17 | 81:15 | Defendant Affirmative | |
| 97:1 | 97:8 | Plaintiff Affirmative | |
| 97:1 | 97:8 | Defendant Affirmative | |
| 99:9 | 99:17 | Plaintiff Affirmative | |
| 99:20 | 100:3 | Plaintiff Affirmative | |
| 100:25 | 101:4 | Defendant Affirmative | |
| 101:5 | 101:12 | Plaintiff Affirmative | |
| 116:13 | 117:22 | Plaintiff Affirmative | |
| 116:13 | 117:2 | Defendant Affirmative | |
| 117:3 | 117:15 | Defendant Affirmative | |
| 117:23 | 118:7 | Defendant Counter | |
| 119:1 | 119:18 | Plaintiff Affirmative | |
| 119:1 | 119:8 | Defendant Affirmative | |
| 119:19 | 119:25 | Defendant Counter | |
| 120:2 | 120:13 | Defendant Affirmative | |
| 121:9 | 122:14 | Plaintiff Affirmative | |
| 122:15 | 123:14 | Plaintiff Affirmative | |
| 122:15 | 122:25 | Defendant Affirmative | |
| 124:8 | 125:22 | Plaintiff Affirmative | |
| 126:13 | 127:3 | Defendant Affirmative | |
| 126:18 | 127:3 | Plaintiff Affirmative | |
| 127:12 | 127:20 | Plaintiff Affirmative | |
| 129:25 | 130:4 | Plaintiff Affirmative | |
| 130:5 | 130:22 | Defendant Counter | |
| 130:23 | 131:25 | Plaintiff Affirmative | |
| 132:5 | 133:7 | Plaintiff Affirmative | |
| 133:8 | 133:17 | Plaintiff Affirmative | |
| 134:8 | 134:19 | Plaintiff Affirmative | |
| 135:19 | 136:17 | Defendant Counter | |
| 136:18 | 137:2 | Plaintiff Affirmative | |
| 137:8 | 138:6 | Plaintiff Affirmative | |
| 138:7 | 138:16 | Plaintiff Affirmative | |
| 139:10 | 140:12 | Plaintiff Affirmative | |

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 141:20 | 142:17 | Plaintiff Affirmative | |
| 143:10 | 144:5 | Plaintiff Affirmative | |
| 144:12 | 145:25 | Plaintiff Affirmative | |
| 152:15 | 153:11 | Defendant Affirmative | |
| **Exhibits** | | | |
| 4766 | | Plaintiff | |
| 4775 | | Plaintiff | |
| 4773 | | Plaintiff | |
| 4774 | | Both | |
| 4772 | | Both | |
| 5950 | | Defendant | |

**Wayfair, Jason Shapiro Investigational Hearing, December 14, 2023**

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 4:8 | 4:11 | Plaintiff Affirmative | |
| 4:14 | 4:18 | Defendant Affirmative | |
| 4:14 | 4:18 | Plaintiff Affirmative | |
| 7:23 | 8:11 | Plaintiff Affirmative | |
| 8:12 | 9:2 | Plaintiff Affirmative | |
| 11:3 | 11:9 | Defendant Affirmative | |
| 14:11 | 15:20 | Defendant Affirmative | |
| 14:11 | 14:17 | Plaintiff Affirmative | |
| 14:18 | 15:4 | Plaintiff Affirmative | |
| 19:23 | 20:1 | Plaintiff Affirmative | |
| 25:4 | 25:17 | Defendant Affirmative | |
| 25:23 | 26:14 | Defendant Affirmative | |
| 28:12 | 29:3 | Plaintiff Affirmative | |
| 29:10 | 29:15 | Defendant Affirmative | |
| 29:13 | 29:15 | Plaintiff Affirmative | |
| 29:22 | 30:11 | Plaintiff Affirmative | |
| 30:12 | 30:23 | Defendant Affirmative | |
| 30:12 | 30:16 | Plaintiff Affirmative | |
| 30:17 | 31:2 | Plaintiff Affirmative | |
| 31:3 | 31:16 | Plaintiff Affirmative | |
| 31:17 | 32:21 | Defendant Affirmative | |
| 33:14 | 35:9 | Defendant Affirmative | |

84

| Start Page: Line | End Page: Line | Designator | Objections |
|---|---|---|---|
| 35:24 | 36:8 | Plaintiff Affirmative | |
| 36:9 | 37:6 | Defendant Affirmative | |
| 37:7 | 37:14 | Defendant Affirmative | |
| 38:17 | 40:1 | Defendant Affirmative | |
| 42:22 | 42:23 | Plaintiff Affirmative | |
| 42:24 | 42:25 | Plaintiff Affirmative | |
| 43:2 | 43:14 | Plaintiff Affirmative | |
| 46:10 | 46:12 | Plaintiff Affirmative | |
| 46:13 | 46:22 | Plaintiff Affirmative | |
| 46:23 | 47:13 | Plaintiff Affirmative | |
| 47:14 | 47:20 | Plaintiff Affirmative | |
| 47:21 | 47:25 | Plaintiff Affirmative | |
| 48:1 | 48:4 | Plaintiff Affirmative | |
| 48:5 | 48:11 | Plaintiff Affirmative | |
| 48:12 | 48:20 | Plaintiff Affirmative | |
| 48:21 | 48:22 | Plaintiff Affirmative | |
| 48:23 | 49:2 | Plaintiff Affirmative | |
| 49:3 | 49:20 | Plaintiff Affirmative | |
| 50:8 | 50:15 | Plaintiff Affirmative | |
| 50:18 | 51:19 | Defendant Affirmative | |
| **Exhibits** | | | |
| 3305 | | Plaintiff | |
| 4859 | | Both | |

Dated:      January 7, 2025                Respectfully submitted,

                                           /s/ Allyson M. Maltas
                                           Allyson M. Maltas
                                           Attorney-in-Charge
                                           DC Bar No. 494566 *(Pro Hac Vice)*
                                           Federal Trade Commission
                                           Bureau of Competition
                                           600 Pennsylvania Avenue, NW
                                           Washington, DC 20580
                                           Tel.: (202) 326-3646
                                           Email: amaltas@ftc.gov

                                           *Counsel for Plaintiff*
                                           *Federal Trade Commission*

## CERTIFICATE OF SERVICE

I hereby certify that I served the foregoing Response on all counsel of record who have appeared in this matter via the Court's CM/ECF system on January 7, 2025.

/s/ Allyson M. Maltas
Allyson M. Maltas
Attorney-in-Charge